# Exhibit A-1

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | |
|---|---|
| Wickfire, LLC,<br><br>      Plaintiff,<br><br>  v.<br><br><br>TriMax Media, Inc., Laura Woodruff,<br>WREI, Inc., and Josh West,<br><br>      Defendants. | |
| TriMax Media, LLC, Laura Woodruff,<br>WREI, Inc., and Josh West,<br><br>      Counter-Plaintiffs,<br><br>  v.<br><br><br>Wickfire, LLC, Jonathan Brown,<br>and Chet Hall,<br><br>      Counter-Defendants. | CIVIL ACTION NO. 14-CV-34 |

## EXPERT REPORT OF MICHAEL I. SHAMOS, PH.D., J.D.

### I.      BACKGROUND & QUALIFICATIONS

1.      My name is Michael I. Shamos. I hold the title of Distinguished Career Professor in the School of Computer Science at Carnegie Mellon University in Pittsburgh, Pennsylvania. I was a founder and Co-Director of the Institute for eCommerce at Carnegie Mellon from 1998-2004 and since 2004 I have been Director of the eBusiness Technology graduate program in the Carnegie Mellon University School of Computer Science. My résumé is attached as Exhibit 2.

1

20.     An advertiser pays Google nothing to display an ad under the CPC model[3] discussed immediately below.  However, if a user clicks on the ad, a fee known as a cost-per-click ("CPC") must be paid to Google by the advertiser.  Google knows when a click occurs because the hyperlink associated with an advertisement points to a Google server, which is able to record the fact that a click was made.  Google is then able to bill the advertiser, often by charging the advertiser's credit card account.

**B.     Google's AdWords Auction System**

21.     For each search query, Google must decide which ads to display in response, which order the ads will appear and also must determine a CPC for each ad.  It does this through a revolutionary system known as Google AdWords.  Advertisers submit ads to Google, lists of keywords to which they want the ads to be displayed in response, a CPC bid, and other information.[4]

22.     Google wants to maximize its ad revenue, which it does by displaying ads that produce the highest expected revenue (CPC times the probability that the ad will be clicked on).  Users want ads that are relevant and useful to them.  These goals are aligned but are not identical.  Google AdWords attempts to satisfy both goals by displaying in first position the ad that will produce the highest expected revenue, taking ad quality into account.  This is not necessarily the ad for which the advertiser made the highest bid because if the probability that a user will click on an ad is low, then Google will probably not receive that high CPC value at all.

23.     To determine which ads will appear on a search hit page, their ordering, and the CPC that the advertiser will pay, Google AdWords effectively conducts an instantaneous auction each time a search query is received.[5]  This occurs approximately 40,000 times per second and more than one trillion times per year.[6]  The AdWords auctions are analogous to traditional

---

[3] The CPC model is different from the CPM (cost per thousand views) and CPV (cost per video view) models, which are also supported by Google but are not discussed in this report.
[4] Understanding ad position and Ad Rank.  Webpage available at https://support.google.com/adwords/answer/1722122
[5] What is Google AdWords?  How the AdWords Auction Works, available at http://www.wordstream.com/articles/what-is-google-adwords
[6] See, e.g., http://www.internetlivestats.com/google-search-statistics/

SHAMOS EXPERT REPORT                    APP 0018                    CASE NO.: 1:14-CV-34 SS

second-price single sealed bid auctions. The "sealed bid" is the amount an advertiser has agreed to pay as a maximum CPC. This cannot be changed during a specific auction which is why the bid is referred to as sealed. After an auction takes place, the advertiser is free to change its bid for further auctions.

24.     AdWords attempts to predict the probability that an ad will be clicked on by computing a quantity known as the "quality score."[7] The quality score takes into account the relevance of the ad to the keywords specified by the user, the page to which the user will be directed by clicking, the formats in which the ad can be displayed, and the ad's click-through rate (CTR). The CTR is the percentage of times that an ad is clicked on when it is presented to a user.[8] An ad with a high CTR is generally more likely to be clicked on than one with a lower CTR.

25.     The quality score is multiplied by the bid by the advertiser to produce an "ad rank," which is a measure of Google's expected revenue.[9] The ad rank determines the ordering of the ads that will appear on the search hits page. The ad with the highest ad rank will appear first, the next higher will appear second, etc.[10]

26.     AdWords will only display a single ad for each landing page.[11] Though multiple advertisers may be submitting ads for a single given merchant, only one ad with the merchant's website as the landing page will be displayed. In the "shoes" example in Paragraph 16 above, there may have been two or more advertisers seeking to place an ad directing users to zappos.com, for example. Only the best zappos.com entrant will be displayed. Likewise for 6pm.com and shoes.com. AdWords also chooses which of these "best-of" ads will be displayed and in what order.

---

[7] Check and understand quality score – Adwords help. Webpage available at
https://support.google.com/adwords/answer/2454010
[8] Clickthrough rate (CTR) – Adwords help. Webpage available at
https://support.google.com/adwords/answer/2615875?hl=en
[9] Understanding ad position and Ad Rank. Webpage available at
https://support.google.com/adwords/answer/1722122
[10] *Id.*
[11] Tips for improving your AdWords performance. Webpage available at
https://support.google.com/adwords/answer/1722119?hl=en

SHAMOS EXPERT REPORT                    APP 0019                    CASE NO.: 1:14-CV-34 SS

27.     AdWords must then determine the CPC that will be charged to each advertiser. Of course, the CPC cannot exceed the maximum bid by the advertiser. The computation is done bottom up.[12]  The ad with the lowest ad rank to be shown will be charged one cent more than the CPC necessary to maintain its position over the ad with the next lower ad rank.

28.     The calculation proceeds upwards.  Each other advertiser pays a CPC equal to one cent plus the ratio of the ad rank of the next lower ad to the quality score of the current ad.[13]

29.     In the example below, Google has determined to place four ads on a search page. The winning advertisers are A, B, C and D.  The advertisers' bids and their quality scores are shown in columns two and three.  Their computed ad ranks (max CPC times quality score) are shown in column four.  The actual CPC they will pay for a click is shown in column five.  This is the CPC necessary to maintain an ad rank higher than the next-lower advertiser.

| ADVERTISER | BID | QUALITY | AD RANK | ACTUAL CPC |
|---|---|---|---|---|
| A | $2.00 | 10 | 20 | $1.61 |
| B | $4.00 | 4 | 16 | $2.51 |
| C | $5.00 | 2 | 10 | $2.01 |
| D | $4.00 | 1 | 4 | $0.01 |

30.     Note that the winner, advertiser A, actually bid the lowest CPC, $2.00.  However, its quality score was so high that it had the highest ad rank.  Advertiser D had the ad with the lowest rank, and must pay the minimum set by Google for an ad to appear on a page. The minimum set by Google varies but $0.01 is used in this example. Advertiser C pays $0.01 more than the ratio of D's ad rank to C's quality score, that is, $0.01 + 4/2 = $2.01.[14]  That is, if C had bid $2.01, its ad rank would have been 4.02, which is enough to beat D's 4.0.

31.     In some instances, AdWords may not display Advertiser D's ad at all because its Quality Score is too low to provide a positive user experience.[15]

---

[12] What is Google AdWords?  How the AdWords Auction Works, available at
http://www.wordstream.com/articles/what-is-google-adwords
[13] Actual cost-per-click (CPC) – Adwords help.  Webpage available at
https://support.google.com/adwords/answer/6297
[14] What is Google AdWords?  How the AdWords Auction Works, available at
http://www.wordstream.com/articles/what-is-google-adwords
[15] Check and understand quality score – Adwords help.  Webpage available at
https://support.google.com/adwords/answer/2454010

# Sealed
# Exhibit A-2

# Exhibit A-3

| | |
|---|---|
| **From:** | adwords-support@google.com |
| **Sent:** | Wednesday, May 22, 2013 6:41 AM |
| **To:** | josh@trimaxmedia.com |
| **Subject:** | RE: [3-3016000000975] 05/14/2013 Josh-Invalid Placement |

Hi Josh,

I've consulted with our most advanced policy specialists over a period of a week, since this is such an odd issue. They've investigated the other account to find out what they're doing and whether or not it complies with our policies. Unfortunately, it appears that the account is not doing anything against our policies. Our policies cover a wide range of violations, but our team believes this falls under competition.

I really appreciate your understanding and patience throughout this issue, and I can understand that this is frustrating and not exactly a typical issue. Again, I wish we had a happier resolution.

Sincerely,

Bill G.

Google Inc. | *The AdWords Team* | 1-866-2-GOOGLE | adwords.google.com

To get the latest news, tips, and support from the AdWords team, follow Google Ads on Google+ and @AdWords on Twitter.

---------------------------------------

Your opinion counts! You may receive in the next 48 hours a short satisfaction survey on this interaction. Your feedback helps the AdWords team in improving its services. The information you provide will be treated in accordance with the Google privacy policy.

---------------------------------------

© 2012 Google Inc. 1600 Amphitheatre Parkway, Mountain View, CA 94043

*This email and the information it contains are confidential and may be privileged. If you have received this email in error please notify me immediately. You should not copy it for any purpose, or disclose its contents to any other person. Internet communications are not secure and, therefore, Google does not accept legal responsibility for the contents of this message as it has been transmitted over a public network. If you suspect the message may have been intercepted or amended please contact us.*

# Sealed
# Exhibit A-4

# Exhibit A-5

Google Confidential and Proprietary

**Customer ID:**   151-242-3873

**Status:**   Disabled - Customer can reactivate

**Advertiser Since:**   11/11/13 (872 days ago)

**Business Name:**   Jon Brown

**Company:**   WickFire

**Email:**

**Phone:**   +1 5129611234

**Address:**   WickFire
Jon Brown
1603 Shoal Creek Rd.
Austin, Texas 78701
United States

**Billing Name:**   WickFire

**Billing Address:**   WickFire
Jon Brown
1603 Shoal Creek Rd.
Austin, Texas 78701
United States

Google Confidential and Proprietary

# Exhibit A-6

Ad report (Nov 11, 2013-Dec 10, 2015)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination Final URL |
|---|---|---|---|---|---|
| removed | 20% Off iMemories Coupon | 20% Off Your Order at iMemories. | November 2013 Offer Ends Soon. | www.thecoupon.co/iMemories | http://t.thecoupon.co |
| removed | 30% Off Orvis Coupon | Get 30% Off Orvis Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/orvis | http://www.thecoupo |
| removed | Skechers Coupon Code | Get 25% Off at Skechers.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/skechers | http://www.thecoupo |
| removed | 50% Off Walgreens Code | 50% Off Walgreens Photo Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/walgreens | http://www.thecoupo |
| removed | 15% Off Coupon | Save 15% At The Online Site | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://www.thecoupo |
| removed | $15 Off at Costumes4Less | Our Costumes4Less.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | www.thecoupon.co/ScrubsBeyond | http://i1j1i.com/?kwi |
| removed | 20% Off at Inkfarm Coupon | Get 20% Off at Inkfarm. | November 2013 Coupon Ends Soon. | www.thecoupon.co/Inkfarm | http://t.thecoupon.co |
| removed | Sticky Jewelry® - Home | Get Personalized Jewelry, Medical | IDs & More at Sticky Jewelry. | www.stickyj.com | http://click.30-track.n |
| removed | 70% Off Canvas On Demand | Get 70% Off CanvasonDemand Today | November 2013 Offer Ends Soon. | www.thecoupon.co/canvasondemand | http://www.thecoupo |
| removed | Skechers Coupon Code | Get 25% Off at Skechers.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/skechers | http://www.thecoupo |
| removed | 15% Off Coupon | Save 15% At The Online Site | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifelock | http://www.thecoupo |
| removed | 20% CafePres Coupon Code | Get Free Shipping & Save 20% | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafepress | http://www.thecoupo |
| removed | 15% Off Moosejaw Coupon | Save 15% at Moosejaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/moosejaw | http://www.thecoupo |
| removed | 25% Off PacSun Coupons | Save 25% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/pacsun | http://www.thecoupo |
| removed | American Bridal Coupons | Get 25% Off, Free Shipping & More | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 40% Off Jimylazz.com | Get 40% Off Jimylazz.com & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $30 Off FramesDirect | Get $30 Off FramesDirect | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/framesdirect | http://www.thecoupo |
| removed | Skechers Coupon Code | Get 25% Off at Skechers.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/skechers | http://www.thecoupo |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 30% Save on Tapestries | 30% Off Sitewide + Special Offers | with Save On Tapestries Coupon | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | Skechers Coupon Code | Get 25% Off at Skechers.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 40% Off Uber Prints Code | Save 40% on UberPrints Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at TheCoupon.Co! | thecoupon.co/ | http://i1j1i.com/?kwi |
| removed | 10% Shoes.com Coupon | 10% Off + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 30% Save on Tapestries | 30% Off Sitewide + Special Offers | with Save On Tapestries Coupon | thecoupon.co/saveontapestriescom | http://www.thecoupo |

APP 0058

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination Final URL |
|---|---|---|---|---|---|
| removed | 10% Shoes.com Coupon | 10% Off + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/shoescom | http://www.thecoupo |
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hsiprofessional | http://www.thecoupo |
| removed | 15% Off LifeLock Coupon | Save 15% at LifeLock.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifelock | http://www.thecoupo |
| removed | 25% Off Stylin Online | Get 25% Off Stylin Online Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/stylinonline | http://www.thecoupo |
| removed | 40% Off Uber Prints Code | Save 40% on UberPrints Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/uberprintscom | http://www.thecoupo |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 50% Off at Iolo Coupon | Get 50% Off + Free Shipping | Coupon for Iolo Software. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off at WebVitamins | Get 20% Off with November 2013 | Coupon for WebVitamins. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 33% Off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/ | http://thecoupon.co |
| removed | $10 Off Teavania Code | Get $10 Off Teavania | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 25% Off 6 Dollar Shirts | Get 25% Off 6 Dollar Shirts. | November 2013 Promo Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $20 Off at Finish Line | $20 Off FinishLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $25 Off Clubs Of America | Get $25 Off Clubs Of America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $100 Off at Cameta Camera | Get $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $15 Off at Costumes4Less | Our Costumes4Less.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 40% Off Swimsuits For All | Get 40% Off Swimsuits For All | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://i1j1i.com/?kwi |
| removed | 30% Off at RingCentral | Our RingCentral Coupon Codes | Can Save You 30% or More! | www.thecoupon.co/RingCentral | http://i1j1i.com?pub= |
| removed | Darby Creek Trading ® | Shop Our Wide Selection of Home | Decor, Floral Wreaths, & Fine Art. | www.darbycreektrading.com/ | http://i1j1i.com/?kwit |
| removed | 30% Off at RingCentral | Our RingCentral Coupon Codes | Can Save You 30% or More! | www.thecoupon.co/RingCentral | http://www.thecoupo |
| removed | Up to 30% Off Gold Medal | Get Up to 30% Off Your Favorites. | November 2013 Promo Ends Soon. | www.thecoupon.co/goldmedalwineclub | http://www.thecoupo |
| removed | 40% Off Swimsuits For All | Get 40% Off Swimsuits For All | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/swimsuitsforall | http://www.thecoupo |
| removed | 25% Tshirtoutlet Coupon | Get 25% Off Sitewide +Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/tshirtoutlet | http://www.thecoupo |
| removed | 40% Off GiftBaskets.com | Get 40% Off GiftBaskets.com | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/giftbasketscom | http://www.thecoupo |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/etnies | http://www.thecoupo |
| removed | $15 Off at Costumes4Less | Our Costumes4Less.com Coupon | Codes Can Save You $15 or More! | www.thecoupon.co/Costumes4Less | http://i1j1i.com/?kwit |
| removed | Free Shipping on $25 | Get Free Shipping on $25+ order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/elfcosmetics | http://www.thecoupo |

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination Final URL |
|---|---|---|---|---|---|
| removed | 15% Off Football America | Get 15% Off Football America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/footballamerica | http://www.thecoupo |
| removed | 30% Off Loehmanns Coupon | Get 30% Off at Loehmanns | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/loehmanns | http://www.thecoupo |
| removed | 35% Off. Murad Skincare | Save 35% with Murad Coupons | Murad Coupon Good Thur Dec 2013 | www.thecouponscoop.com/Murad | http://thecouponscoo |
| removed | 50% Taylorgifts.com Code | Get 50% Off Orders at TaylorGifts | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/taylorgifts | http://www.thecoupo |
| removed | 15% Off Coupon | Save 15% At The Online Site | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://www.thecoupo |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Tshirtoutlet Coupon | Get 25% Off Sitewide +Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 30% Off Dr Scholls | Get 30% Off Dr Scholls | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off at Jigsaw Health | Get 25% Off with November 2013 | Coupon for Jigsaw Health. | thecoupon.co/ | http://thecoupon.co |
| removed | 40% Off Crabtree & Evelyn | Get 40% Off Crabtree & Evelyn | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | $30 Off FramesDirect | Get $30 Off FramesDirect | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/framesdirect | http://www.thecoupo |
| removed | 25% Off Stylin Online | Get 25% Off Stylin Online Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/stylinonline | http://www.thecoupo |
| removed | 15% Off Coupon | Save 15% At The Online Site | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://www.thecoupo |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Unlimited. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $10 Off Teavania Code | Get $10 Off Teavania | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $5 Off at Mini in The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/ | http://i1j1i.com/?kwic |
| removed | 15% Off Lexmod Coupons | Get 15% Off Lexmod & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 40% Off Jimmylazz.com | Get 40% Off Jimmylazz.com & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/jimmyjazz | http://www.thecoupo |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 50% HoneyvilleGrain Code | Get 50% Off HoneyvilleGrain | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 33% Off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Offer Ends Soon. | thecoupon.co/ | http://thecoupon.co |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | $25 Off Clubs Of America | Get $25 Off Clubs Of America | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://www.thecoupo |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Coupon Ends Soon. | www.thecoupon.co/StylishPlus | http://t.thecoupon.co |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/kabloom | http://www.thecoupo |
| removed | American Bridal Coupons | Get 25% Off, Free Shipping & More | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off TheShelvingStore | Get 15% Off with November 2013 | Coupon for The Shelving Store. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $10 Off Teavania Code | Get $10 Off Teavania | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/teavana | http://www.thecoupo |
| removed | 20% Off Trias Beauty | Get 20% Off Trias Beauty Kits | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/triabeauty | http://www.thecoupo |
| removed | $10 Off Club Smilebox | $10 Off Club Smilebox Subscription | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://www.thecoupo |
| removed | 15% Off Franklin Mints | Get 15% Off Franklin Mints Today | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/franklinmint | http://www.thecoupo |

APP 0060

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination Final URL |
|---|---|---|---|---|---|
| removed | 20% Off Zonediet Coupon | Save 20% at ZoneDiet.com Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/zonediet | http://www.thecoupo |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $20 Off at Finish Line | $20 Off FinishLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $10 Off Cafe Britt Coupon | Get $10 Off Café Britt | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 15% Off Football America | Get 15% Off Football America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 30% Save on Tapestries | 30% Off Sitewide + Special Offers | with Save On Tapestries Coupon | thecoupon.co/saveontapestriescom | http://www.thecoupo |
| removed | 35% Off Sheinside Coupon | Get 35% Off Sheinside | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/sheinside | http://www.thecoupo |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | www.thecoupon.co/canvasondemand | http://www.thecoupo |
| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/coffeeforlesscom | http://www.thecoupo |
| removed | 15% Off LifeLocks Coupon | Save 15% at LifeLocks.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifelock | http://www.thecoupo |
| removed | $25 Off Clubs Of America | Get $25 Off Clubs Of America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off Mooselaw Coupon | Save 15% at Mooselaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off at Inkfarm Coupon | Get 20% Off at Inkfarm. | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://t.thecoupon.co |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off CanvasMegastore | Get 15% Off CanvasMegastore | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $20 Off at Finishing Line | $20 Off FinishiLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 33% off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 10% Off TheFlowerExchange | Get 10% Off TheFlowerExchange | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off at Jigsaw Health | Get 25% Off with November 2013 | Coupon for Jigsaw Health. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Stylin Online | Get 25% Off Stylin Online Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at TheCoupon.Col | thecoupon.co/ | http://thecoupon.co/ |
| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 50% Off Wallgreens Code | 50% Off Wallgreens Photo Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off Zonediet Coupon | Save 20% at ZoneDiet.com Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 50% Off at Iolo Coupon | Get 50% Off + Free Shipping | Coupon for Iolo Software. | thecoupon.co/ | http://thecoupon.co/ |
| enabled | 35% Off at Murad Coupon | Get 35% Off at Murad. | November 2013 Coupon Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $65 Off at MedJetAssist | Our MedJetAssist Coupon Codes | Can Save You $65 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 30% Off at RingCentral | Our RingCentral Coupon Codes | Can Save You 30% or More! | thecoupon.co/ | http://thecoupon.co/ |

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination Final URL |
|---|---|---|---|---|---|
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 15% Off Mooselaw Coupon | Save 15% at Mooselaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co |
| removed | 35% Off at Murad Coupon | Get 35% Off at Murad. | November 2013 Coupon Ends Soon. | www.thecoupon.co/Murad | http://l1j1i.com/?kwic |
| removed | 8% Off SuperHeroStuff | Get 8% Off Super Hero Stuff | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/superherostuff | http://www.thecoupo |
| removed | 15% Off LifeLocks Coupon | Save 15% at LifeLocks.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifelock | http://www.thecoupo |
| removed | 50% Off Wallgreens Code | 50% Off Wallgreens Photo Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/walgreens | http://www.thecoupo |
| removed | 15% Off LifeLoks Coupon | Save 15% at LifeLoks.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifelock | http://www.thecoupo |
| removed | Up to 30% Off Gold Medal | Get Up to 30% Off Your Favorites. | November 2013 Promo Ends Soon. | www.thecoupon.co/goldmedalwineclub | http://thecoupon.co/ |
| removed | HomeDepot Coupon | Get 20% Off at HomeDepot | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/homedepotcanada | http://thecoupon.co/ |
| removed | 30% Off Dr Scholles | Get 30% Off Dr Scholles | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/drscholisshoes | http://www.thecoupo |
| removed | 30% Off Light In The Box | Get 30% Off, Free Shipping & More | w/ Our November 2013 Coupons! | thecoupon.co/ | http://thecoupon.co/ |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/ | http://thecoupon.co/ |
| removed | 20% Off TNVitamins Coupon | Get 20% Off at TNVitamins. | November 2013 Discount Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 10% off Plumber Surplus | Get 10% Off Your Order with | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 30% Off Dr Scholls | Get 30% Off Dr Scholls | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/drscholisshoes | http://www.thecoupo |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/kabloom | http://www.thecoupo |
| removed | $10 Off Teavania Code | Get $10 Off Teavania | November 2013 Promo Ends Soon. | thecoupon.co/teavana | http://www.thecoupo |
| removed | 30% Off Verizon Wireless | Get 30% Off at Verizon Wireless. | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/teavana | http://thecoupon.co/ |
| removed | $35 Off Country Outfitter | Save 20% + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | $10 Off Teavana Code | Get $10 Off Teavana | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/teavana | http://www.thecoupo |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/etnies | http://www.thecoupo |
| removed | 20% Off Tria Beauty | Get 20% Off Tria Beauty Kits | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/triabeauty | http://www.thecoupo |
| removed | $10 Off Teavania Code | Get $10 Off Teavania | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/teavana | http://www.thecoupo |
| removed | 65% Off FatCow Coupon | Get 65% Off FatCow | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Unlimited. | thecoupon.co/ | http://t.thecoupon.co |
| removed | 50% Off Godady Coupon | Get 50% Off at Godady.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off PakSun Coupons | Save 25% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 15% Off Mooselaw Coupon | Save 15% at Mooselaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | www.thecoupon.co/mrsfields | http://www.thecoupo |
| removed | 20% CafePres Coupon Code | Get Free Shipping & Save 20% | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafepress | http://www.thecoupo |
| removed | 40% Off JimmyJazz.com | Get 40% Off JimmyJazz.com & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/jimmyjazz | http://www.thecoupo |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/ | http://thecoupon.co/ |

# Exhibit A-7

Date Rang Nov 11, 2013 - Jan 10, 2015

| Change ID | Date & time | User ID | User | IP Address | Campaign ID | Campaign | Ad Group ID | Ad Group | Change Types | Items Char |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023308 | BBQGuys - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023188 | BBQGuys - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023068 | BBQGuys - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154028548 | Finishline - LS | 7936895788 | Finishline - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154049188 | GoDaddy - CJ | 7937058268 | GoDaddy - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154049188 | GoDaddy - CJ | 7937058148 | GoDaddy - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154049188 | GoDaddy - CJ | 7937058028 | GoDaddy - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 153932908 | SmileBox - SAS | 7931418028 | SmileBox - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 153932908 | SmileBox - SAS | 7931417908 | SmileBox - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 153932908 | SmileBox - SAS | 7931417788 | SmileBox - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 153933028 | SuperHeroStuff - S | 7931419948 | SuperHeroStuff | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995628 | iolo - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995388 | iolo - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995508 | iolo - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995748 | iolo - 04 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867996108 | iolo - 05 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995988 | iolo - 06 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 9:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995868 | iolo - 07 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517548 | Lumens - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517428 | Lumens - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517908 | Lumens - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517668 | Lumens - 04 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517788 | Lumens - 05 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/27/2013 8:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517308 | Lumens - 06 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/26/2013 17:06 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634388 | VerizonWireless - | 7869441628 | VerizonWireless | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/26/2013 17:02 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154027228 | DrScholls - LS | 7936805428 | DrScholls - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/26/2013 17:02 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 154027228 | DrScholls - LS | 7936805308 | DrScholls - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517548 | Lumens - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517428 | Lumens - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517908 | Lumens - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517668 | Lumens - 04 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517788 | Lumens - 05 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152641228 | Lumens - CJ | 7870517308 | Lumens - 06 | BidAll, BidIncrease | AdGroup |

| ChangeId | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/22/2013 13:04 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596828 | LuggageGuy - CJ | | | | Location |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596828 | LuggageGuy - CJ | 7868778388 | LuggageGuy - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596828 | LuggageGuy - CJ | 7868778268 | LuggageGuy - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596828 | LuggageGuy - CJ | 7868778148 | LuggageGuy - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | 7868759788 | LightInTheBox - | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | 7868759668 | LightInTheBox - | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | 7868759548 | LightInTheBox - | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | 7868759908 | LightInTheBox - | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:03 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | 7868760028 | LightInTheBox - | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:02 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152592988 | LightInTheBox - CJ | | | | Location |
| ChangeId: | 11/22/2013 13:01 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | | | | Location |
| ChangeId: | 11/22/2013 13:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | 7870475428 | LensWorld  - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | 7870475308 | LensWorld  - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | 7870475188 | LensWorld  - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | 7870475668 | LensWorld  - 04 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 13:00 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639428 | LensWorld - CJ | 7870475548 | LensWorld  - 05 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:59 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469668 | TNVitamins  - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469548 | TNVitamins  - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469428 | TNVitamins  - 0: | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469908 | TNVitamins  - 0- | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469788 | TNVitamins  - 0! | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634388 | VerizonWireless - | 7869441628 | VerizonWireless | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:58 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634388 | VerizonWireless - | 7869441628 | VerizonWireless | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152726188 | JigsawHealth - CJ | 7872800428 | JigsawHealth - C | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152726188 | JigsawHealth - CJ | 7872800308 | JigsawHealth - C | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:57 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152726188 | JigsawHealth - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:55 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152724748 | iPage - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:49 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152724748 | iPage - CJ | 7872796348 | iPage - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:49 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152724748 | iPage - CJ | 7872796228 | iPage - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:49 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152724748 | iPage - CJ | 7872796108 | iPage - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995628 | iolo - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995508 | iolo - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995388 | iolo - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995748 | iolo - 04 | BidAll, BidIncrease | AdGroup |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867996108 | iolo - 05 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995988 | iolo - 06 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995868 | iolo - 07 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:48 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | | | | Location |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860868 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860748 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860628 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860988 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861468 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861348 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861228 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:47 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861108 | InkjetSuperStore | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:46 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597308 | Sonos - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:45 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597308 | Sonos - CJ | 7868779708 | Sonos - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:45 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597308 | Sonos - CJ | 7868779588 | Sonos - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:45 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597308 | Sonos - CJ | 7868779468 | Sonos - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:44 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - SAS | | | | Location |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835908 | GlassesUSA - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835788 | GlassesUSA - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835668 | GlassesUSA - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867836028 | GlassesUSA - 04 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:43 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | | | | Location |
| ChangeId: | 11/22/2013 12:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | 7868778748 | WebVitamins - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | 7868778628 | WebVitamins - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | 7868778508 | WebVitamins - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | 7868778868 | WebVitamins - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:41 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:41 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639228 | InkFarm - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:41 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639348 | InkFarm - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:41 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639108 | InkFarm - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:41 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639468 | InkFarm - 04 - n | BidAll, BidIncrease | AdGroup |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/22/2013 12:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:39 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029548 | Cameta - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:39 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029428 | Cameta - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:39 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029308 | Cameta - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:39 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639548 | FrenchToast - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:39 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639548 | FrenchToast - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639548 | FrenchToast - CJ | 7870476268 | FrenchToast - 0 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639548 | FrenchToast - CJ | 7870476148 | FrenchToast - 0 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152639548 | FrenchToast - CJ | 7870476028 | FrenchToast  - 0 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132268 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132148 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132028 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132388 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:37 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - SAS | | | | Location |
| ChangeId: | 11/22/2013 12:37 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132268 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:37 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132148 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:37 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132028 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:37 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - S | 7806132388 | Costumes4Less | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:36 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596708 | ClickInks - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:36 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596708 | ClickInks - CJ | 7868777788 | ClickInks - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:36 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596708 | ClickInks - CJ | 7868777668 | ClickInks - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:36 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596708 | ClickInks - CJ | 7868777548 | ClickInks - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131188 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131068 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806130948 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131308 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131428 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:35 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/Deluxe - SAS | | | | Location |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131188 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131068 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806130948 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131308 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/ | 7806131428 | ChecksUnlimite | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029548 | Cameta - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029428 | Cameta - 02 | BidAll, BidIncrease | AdGroup |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/22/2013 12:34 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | 7806029308 | Cameta - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:32 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152947828 | DollarShaveClub - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:29 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152947828 | DollarShaveClub - CJ | | | Other | Location |
| ChangeId: | 11/22/2013 12:24 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152947828 | DollarShaveClub - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:22 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597908 | ShoppersChoice - | 7869020188 | ShoppersChoice | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:22 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597908 | ShoppersChoice - | 7869020068 | ShoppersChoice | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:22 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597908 | ShoppersChoice - | 7869019948 | ShoppersChoice | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:21 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597908 | ShoppersChoice - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:21 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | | | | Location |
| ChangeId: | 11/22/2013 12:18 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023308 | BBQGuys - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:18 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023188 | BBQGuys - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:18 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598148 | BBQGuys - CJ | 7869023068 | BBQGuys - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:18 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634388 | VerizonWireless - | 7869441628 | VerizonWireless | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028588 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028468 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028348 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028708 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028588 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028468 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028348 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:17 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SA | 7806028708 | BlindsExpress - ( | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835908 | GlassesUSA - 01 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835788 | GlassesUSA - 02 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867835668 | GlassesUSA - 03 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535028 | GlassesUSA - SAS | 7867836028 | GlassesUSA - 04 | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:14 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:14 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:14 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:13 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775908 | HalloweenCostu | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:13 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775788 | HalloweenCostu | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:13 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775668 | HalloweenCostu | BidAll, BidIncrease | AdGroup |
| ChangeId: | 11/22/2013 12:13 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152761228 | StylishPlus - CJ | | | | Location |
| ChangeId: | 11/18/2013 22:23 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152734708 | RockCreek - CJ | 7872851068 | RockCreek - 04 - Don't run | | AdGroup |
| ChangeId: | 11/18/2013 22:23 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152734708 | RockCreek - CJ | 7872851068 | RockCreek - 04 - StatusAll, StatusPause | | AdGroup |
| ChangeId: | 11/18/2013 15:56 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639228 | InkFarm - 01 | BidAll, BidIncrease | AdGroup |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/18/2013 15:56 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639348 | InkFarm - 02 | BidAll, BidIncrease | | AdGroup |
| ChangeId: | 11/18/2013 15:56 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639108 | InkFarm - 03 | BidAll, BidIncrease | | AdGroup |
| ChangeId: | 11/18/2013 15:56 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639468 | InkFarm - 04 - n | BidAll, BidIncrease | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469668 | TNVitamins - 01 | | | Keywords |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469548 | TNVitamins - 02 | | | Keywords |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469428 | TNVitamins - 03 | | | Keywords |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469908 | TNVitamins - 04 | | | Keywords |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469788 | TNVitamins - 05 | | | Keywords |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469668 | TNVitamins - 01 | | | Ad |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469548 | TNVitamins - 02 | | | Ad |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469428 | TNVitamins - 03 | | | Ad |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469908 | TNVitamins - 04 | | | Ad |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469788 | TNVitamins - 05 | | | Ad |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | | | | | Extension |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | | | | Extension |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | | | | | Location |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469668 | TNVitamins - 01 | | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469548 | TNVitamins - 02 | | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469428 | TNVitamins - 03 | | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469908 | TNVitamins - 04 | | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | 7870469788 | TNVitamins - 05 | | | AdGroup |
| ChangeId: | 11/17/2013 18:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152638708 | TNVitamins - CJ | | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/17/2013 14:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444268 | ProSupplement - 01 | | | Ad |
| ChangeId: | 11/17/2013 14:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444148 | ProSupplement - 02 | | | Ad |
| ChangeId: | 11/17/2013 14:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444028 | ProSupplement - 03 | | | Ad |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444268 | ProSupplement - 01 | | | Keywords |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444148 | ProSupplement - 02 | | | Keywords |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444028 | ProSupplement - 03 | | | Keywords |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - CJ | | | | | Extension |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | | | | Extension |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - CJ | | | | | Location |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444268 | ProSupplement - 01 | | | AdGroup |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444148 | ProSupplement - 02 | | | AdGroup |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - ( | 7869444028 | ProSupplement - 03 | | | AdGroup |
| ChangeId: | 11/17/2013 14:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152634748 | ProSupplement - CJ | | | BudgetAll, BudgetOther, ( | Campaign, |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/17/2013 13:38 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | | BudgetAll, BudgetOther | Campaign, |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/Deluxe - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostumes - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596828 | LuggageGuy - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152593108 | MiniInTheBox - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152598508 | PoolProducts - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597908 | ShoppersChoice - CJ | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152597068 | TheShelvingStore - SAS | | Other | Location |
| ChangeId: | 11/17/2013 12:10 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152596948 | WebVitamins - CJ | | Other | Location |
| ChangeId: | 11/17/2013 11:54 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 | Costumes4Less - SAS | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:54 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 | BlindsExpress - SAS | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:53 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - SAS | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:53 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostumes - SAS | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:53 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:53 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 | Cameta - CJ | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:53 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond - CJ | | Other | OtherTarge |
| ChangeId: | 11/17/2013 11:52 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 | ChecksUnlimited/Deluxe - SAS | | Other | OtherTarge |
| ChangeId: | 11/15/2013 14:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - CJ | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995628 iolo - 01 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995508 iolo - 02 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995388 iolo - 03 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995748 iolo - 04 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867996108 iolo - 05 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995988 iolo - 06 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995868 iolo - 07 | | Keywords |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995628 iolo - 01 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995508 iolo - 02 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 | iolo - LS | 7867995388 iolo - 03 | | Ad |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995748 iolo - 04 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867996108 iolo - 05 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995988 iolo - 06 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995868 iolo - 07 | | Ad |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | | | Extension |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | Extension |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | Location |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995628 iolo - 01 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995508 iolo - 02 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995388 iolo - 03 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995748 iolo - 04 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867996108 iolo - 05 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995988 iolo - 06 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | 7867995868 iolo - 07 | | AdGroup |
| ChangeId: | 11/15/2013 13:51 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152538988 iolo - LS | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 AmericanBridal - SAS | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194108 BlindsExpress - SAS | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152194228 Cameta - CJ | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152195668 ChecksUnlimited/Deluxe - SAS | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152196388 Costumes4Less - SAS | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 HalloweenCostumes - SAS | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 ScrubsandBeyond - CJ | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:26 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 {dl} StickyJ - CJ | | StatusAll, StatusPause | Campaign |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860868 InkjetSuperStore - 01 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860748 InkjetSuperStore - 02 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860628 InkjetSuperStore - 03 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860988 InkjetSuperStore - 04 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867861468 InkjetSuperStore - 05 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867861348 InkjetSuperStore - 06 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867861228 InkjetSuperStore - 07 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867861108 InkjetSuperStore - 08 | | Keywords |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860868 InkjetSuperStore - 01 | | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860748 InkjetSuperStore - 02 | | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 InkjetSuperStore - | 7867860628 InkjetSuperStore - 03 | | Ad |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860988 | InkjetSuperStore - 04 | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861468 | InkjetSuperStore - 05 | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861348 | InkjetSuperStore - 06 | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861228 | InkjetSuperStore - 07 | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861108 | InkjetSuperStore - 08 | Ad |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - CJ | | | Location |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860868 | InkjetSuperStore - 01 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860748 | InkjetSuperStore - 02 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860628 | InkjetSuperStore - 03 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867860988 | InkjetSuperStore - 04 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861468 | InkjetSuperStore - 05 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861348 | InkjetSuperStore - 06 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861228 | InkjetSuperStore - 07 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - | 7867861108 | InkjetSuperStore - 08 | AdGroup |
| ChangeId: | 11/15/2013 13:25 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152535988 | InkjetSuperStore - CJ | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/13/2013 18:30 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:30 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:30 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:29 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal - 01 | Ad |
| ChangeId: | 11/13/2013 18:29 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal - 02 | Ad |
| ChangeId: | 11/13/2013 18:29 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal - 03 | Ad |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal - 01 | Keywords |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal - 02 | Keywords |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal - 03 | Keywords |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - SAS | | | Location |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805805028 | AmericanBridal - 01 | AdGroup |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804908 | AmericanBridal - 02 | AdGroup |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - S | 7805804788 | AmericanBridal - 03 | AdGroup |
| ChangeId: | 11/13/2013 18:28 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152187268 | AmericanBridal - SAS | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775908 | HalloweenCostu StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775788 | HalloweenCostu StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775668 | HalloweenCostu StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639228 | InkFarm - 01 StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639348 | InkFarm - 02 StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639108 | InkFarm - 03 StatusAll, StatusRemove | Ad |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 | InkFarm - CJ | 7780639468 | InkFarm - 04 - n | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond | 7805799508 | ScrubsandBeyo | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond | 7805799388 | ScrubsandBeyo | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond | 7805799268 | ScrubsandBeyo | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 152186188 | ScrubsandBeyond | 7805799628 | ScrubsandBeyo | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746388 | StickyJ - 01 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746268 | StickyJ - 02 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746148 | StickyJ - 03 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746508 | StickyJ - 04 | StatusAll, StatusRemove | Ad |
| ChangeId: | 11/13/2013 18:15 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | | | Extension |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775908 | HalloweenCostumes - 01 | | Keywords |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775788 | HalloweenCostumes - 02 | | Keywords |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775668 | HalloweenCostumes - 03 | | Keywords |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775908 | HalloweenCostumes - 01 | | Ad |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775788 | HalloweenCostumes - 02 | | Ad |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775668 | HalloweenCostumes - 03 | | Ad |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostumes - SAS | | | | Location |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775908 | HalloweenCostumes - 01 | | AdGroup |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775788 | HalloweenCostumes - 02 | | AdGroup |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostum | 7780775668 | HalloweenCostumes - 03 | | AdGroup |
| ChangeId: | 11/12/2013 17:11 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151899388 | HalloweenCostumes - SAS | | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/12/2013 16:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746388 | StickyJ - 01 | | Ad |
| ChangeId: | 11/12/2013 16:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746268 | StickyJ - 02 | | Ad |
| ChangeId: | 11/12/2013 16:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746148 | StickyJ - 03 | | Ad |
| ChangeId: | 11/12/2013 16:42 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746508 | StickyJ - 04 | | Ad |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746388 | StickyJ - 01 | | Keywords |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746268 | StickyJ - 02 | | Keywords |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746148 | StickyJ - 03 | | Keywords |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746508 | StickyJ - 04 | | Keywords |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | | | | Extension |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | | | Extension |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | | | Extension |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | | | | Location |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746388 | StickyJ - 01 | | AdGroup |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 | {dl} StickyJ - CJ | 7780746268 | StickyJ - 02 | | AdGroup |

| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 {dl} StickyJ - CJ | 7780746148 StickyJ - 03 | | AdGroup |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 {dl} StickyJ - CJ | 7780746508 StickyJ - 04 | | AdGroup |
| ChangeId: | 11/12/2013 16:40 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151895548 {dl} StickyJ - CJ | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639228 InkFarm - 01 | | Keywords |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639348 InkFarm - 02 | | Keywords |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639108 InkFarm - 03 | | Keywords |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639468 InkFarm - 04 - not TM | | Keywords |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639228 InkFarm - 01 | | Ad |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639348 InkFarm - 02 | | Ad |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639108 InkFarm - 03 | | Ad |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639468 InkFarm - 04 - not TM | | Ad |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | | | Location |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639228 InkFarm - 01 | | AdGroup |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639348 InkFarm - 02 | | AdGroup |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639108 InkFarm - 03 | | AdGroup |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | 7780639468 InkFarm - 04 - not TM | | AdGroup |
| ChangeId: | 11/12/2013 12:33 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | 151876348 InkFarm - CJ | | BudgetAll, BudgetOther, ( | Campaign, |
| ChangeId: | 11/11/2013 15:56 | 6473122452 | WickFireCompany@gmail.com | 12.177.112.66 | | | | Other |

# Sealed
# Exhibit A-8

# Sealed
# Exhibit A-9

# Sealed
# Exhibit A-10

# Exhibit A-11

Google Confidential and Proprietary

| | |
|---|---|
| Customer ID: | 315-733-4659 |
| Status: | Disabled – Customer can reactivate |
| Advertiser Since: | 11/26/13 |
| Business Name: | Jon Brown |
| Company: | Wickfire |
| Email: | thewickfirecompany@gmail.com |
| Phone: | +1 5129611234 |
| Address: | Wickfire<br>Jon Brown<br>1603 Shoal Creek Rd.<br>Austin Texas 78701<br>United States |

Google Confidential and Proprietary

# Exhibit A-12

Ad report (Feb 27, 2014-Sep 8, 2014)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination URL |
|---|---|---|---|---|---|
| enabled | Ink4Less.com | Ink 4 Less Available Now | at InkForLess.com | ink4less.com/ | http://is.gd/xS11Uc |
| enabled | 360 Training Online | Become a Learner for Life With | 360Training - 6K Online Courses! | www.360training.com | http://www.shareasale.com/r.cfm?u=606880&b=166836&m=21523&afftrack= |
| enabled | Hudson Reed Official Site | Massive Saving on Showers & Faucets | with Hudson Reed® + Fast Shipping! | usa.hudsonreed.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=163583.10 |
| enabled | 360 Training Online | Become a Learner for Life With | 360Training - 6K Online Courses! | www.360training.com | http://www.shareasale.com/r.cfm?u=606880&b=166836&m=21523&afftrack= |
| removed | TheWeddingLens.com | Come, Shop & Save With | Us at TheWeddingLens.com | www.theweddinglens.com | http://www.shareasale.com/r.cfm?u=606880&b=135249&m=18508&afftrack= |
| removed | The Official Site | Deals on the best things to do | in your city at our Official Site | www.LivingSocial.com | http://www.jdoqocy.com/click-5343315-11076177?sid= |
| removed | Clarins Official Site | Your 5-piece gift + Choose 3 | Samples w/ $150 Orders! Code: Y11Y | www.clarinsusa.com | http://www.jdoqocy.com/click-5343315-10560774?sid= |
| enabled | PLNDR.com - Official Site | Premium Streetwear Up To 80% Off | Join PLNDR.com & Access Deals Now. | www.plndr.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=301714.72 |
| removed | Orvis® Official Site | Shop Now For Free Shipping On All | Orders! Click Through To Activate. | www.orvis.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=299515.22 |
| enabled | Kablooms Official Site | Order Fresh Flowers at Discounted | Prices at Kablooms.com | www.Kabloom.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=183219.10 |
| enabled | AbesMarket Official Site | Hurry Up & Prepare For the Holidays | Free Shipping on All Orders | www.abesmarket.com | http://www.shareasale.com/r.cfm?u=606880&b=378539&m=40174&afftrack= |
| removed | Freedomvoice.com | A Leader in Virtual Phone Service. | Start Your Free 30 Day Trial Today! | www.freedomvoice.com | http://www.jdoqocy.com/click-5343315-10673027?sid= |
| removed | MyOTCStore.com | Feminine household and baby | needs at discount prices | www.myotcstore.com | http://www.jdoqocy.com/click-5343315-10894040?sid= |
| removed | Perry Ellis® Online | Cyber Monday Sale Take 40% Off All | Orders + Free Shipping. PETHANKS40 | www.perryellis.com | http://www.jdoqocy.com/click-5343315-10885051 |
| removed | Sure Fit ® Slipcovers | Buy One Item and Get One 30% Off. | New Look For Less! | www.surefit.net | http://www.jdoqocy.com/click-5343315-11012421?sid= |
| removed | The Official Site | Get Your Site Started Now w/ Us! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| enabled | The Official Site | Cheap Flight Deals | Low Fare Available on All Fares! | www.cheapoair.com | http://is.gd/bLVTG5 |
| enabled | Orviss® Official Site | Shop Now For Free Shipping On All | Orders! Click Through To Activate. | www.orvis.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=299515.22 |
| removed | MyFax Official Site | Get the award winning | fax trial free for 30 days | www.myfax.com | http://www.jdoqocy.com/click-5343315-10423354?sid= |
| enabled | Radley® New Collections | International Delivery Half Price | Until Monday At The Official Site | www.radley.co.uk | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=289922.10 |
| enabled | PLNDR.com - Official Site | Premium Streetwear Up To 80% Off | Join PLNDR.com & Access Deals Now. | www.plndr.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=301714.72 |
| removed | Bluefly.com Official Site | Shop Designer Apparel, Bags & More | Savings Of Up To 60% Off. Shop Now! | www.bluefly.com/ | http://www.jdoqocy.com/click-5343315-10430412 |
| enabled | Deluxe For Business | $50 Off Orders Over $200 - Shop Now | Printed Checks For Small Business | www.deluxe.com | http://www.shareasale.com/r.cfm?u=606880&b=177925&m=22559&afftrack= |
| enabled | Totally Furniture | The Furniture Store for Your Home, | Kitchen, Bathroom, & Office Needs! | www.totallyfurniture.com | http://www.shareasale.com/r.cfm?u=606880&b=51686&m=9586&afftrack= |
| removed | Dollar Shave Club ® Home | Join Dollar Shave Club for High | Quality Razors Delivered Monthly! | www.dollarshaveclub.com | http://www.dollarshaveclub.com |
| enabled | Kablooms Official Site | Order Fresh Flowers at Discounted | Prices at Kablooms.com | www.Kabloom.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=183219.10 |
| removed | StrawberryNet Cosmetics | Site for Skincare, Perfume, | Make up Cosmetics- Free Shipping | us.strawberrynet.com | http://www.jdoqocy.com/click-5343315-10442653?sid= |
| enabled | InTheSwim Official | Chemicals, Equipment & More | Free Shipping & One-Day Delivery! | www.intheswim.com | http://www.shareasale.com/r.cfm?u=606880&b=53559&m=9806&afftrack= |
| enabled | The Official Site | Cheap Flight Deals | Low Fare Available on All Fares! | www.cheapoair.com | http://is.gd/bLVTG5 |
| removed | Holabird Sports Official | Shop The Largest Selection of | Rackets, Shoes, Apparel & More! | www.holabirdsports.com | http://is.gd/r1WRC1 |
| removed | Eat Cleaner Official Site | Save Witn the Holiday Special | 20% off w/Promo Code: Holiday2013 | shop.eatcleaner.com | http://www.shareasale.com/r.cfm?u=606880&b=213196&m=25817&afftrack= |
| enabled | Tshirtoutlet.com | Get Your Funny T Shirts Here | at Tshirtoutlet.com | www.tshirtoutlet.com/ | http://www.shareasale.com/r.cfm?u=606880&b=137143&m=18698&afftrack= |
| removed | Shop Callaway Golf | Official Callaway Golf Shop | Free Shipping and Returns! | www.callawaygolf.com | http://is.gd/bPtuPA |
| enabled | McAfee® Official Site | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | www.mcafee.com | http://is.gd/K7fBvu |
| enabled | Sun Diego Boardshops | Shop High Quality Boards | at the Official SunDiego.com | www.sundiego.com | http://www.shareasale.com/r.cfm?u=606880&b=184641&m=23251&afftrack= |
| enabled | McAfee® Official Site | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | www.mcafee.com | http://is.gd/K7fBvu |
| removed | Sally Beauty Supply | World's Largest Retailer of Product | Beauty Supplies. Shop Online Now | www.sallybeauty.com | http://www.jdoqocy.com/click-5343315-10651195?sid= |
| enabled | TbDress.com | Womens Clothing Upto 75% Off, Crazy | Discount. Hurry Up Limited Period. | www.tbdress.com | http://is.gd/QZOTKy |
| removed | EyeBuyDirect.com | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.EyeBuyDirect.com | http://www.jdoqocy.com/click-5343315-10458326?sid= |
| removed | Danskins® Activewear | Free Standard Shipping On Orders | $75 Or More at the Official Site | www.danskin.com | http://is.gd/sjnVkB |
| removed | Belle & Clive® | Designer Sales at Members' Prices. | Up to 65% Off Retail. Join Today! | www.belleandclive.com/ | http://www.jdoqocy.com/click-5343315-11029654 |

| | | | | | |
|---|---|---|---|---|---|
| enabled | Card Cubby - Gift Card | and Coupon Organizer | at CardCubby.com | www.cardcubby.com | http://www.shareasale.com/r.cfm?u=606880&b=188791&m=23726&afftrack= |
| enabled | Mario Badescu Salon | The Best Facial NY Has to Offer. | Choose Your Facial Treatment Now! | www.mariobadescu.com | http://www.shareasale.com/r.cfm?u=606880&b=127726&m=17832&afftrack= |
| removed | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| enabled | Stylish Plus Official | Women's Stylish Shoes & | Fashion Clothing Store. | www.stylishplus.com/ | http://www.shareasale.com/r.cfm?u=606880&b=502779&m=48717&afftrack= |
| enabled | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.shareasale.com/click-5343315-10981483 |
| removed | eFax® - Home | Leading the Industry w/ 11 million | subscribers. Get 30 Day Free Trial | www.efax.com | http://www.jdoqocy.com/click-5343315-10358120?sid= |
| removed | Official Groupon | Get Exclusive Daily Deals & Save | Money On Shopping, Travel & More | www.groupon.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | EastEssence.com | 70% off retail. Stock clearance | Abayas, Jilbab, Skirts, Hijabs | www.eastessence.com | http://www.shareasale.com/r.cfm?u=606880&b=199704&m=24673&afftrack= |
| removed | iolo® (Official Site) | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10 |
| removed | LogoSportswear | More Custom Sportswear Choices. No | Minimums Or Setups. Free Shipping. | www.LogoSportswear.com/ | http://www.shareasale.com/r.cfm?u=606880&b=243634&m=28361&afftrack= |
| removed | LilySilk® Official Site | Save on Winter Silk New Arrivals. | 20% Off Bedding Set, Free Shipping | www.LilySilk.com | http://www.shareasale.com/r.cfm?u=606880&b=495507&m=48228&afftrack= |
| removed | Finish Line ° Official | Free Shipping on 1000's of Styles! | Shop Nike, Jordan, Reebok & More. | www.finishline.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=265726.48 |
| removed | WebVitamins Official Site | We have the lowest prices, safe | and secure ordering, fast shipping! | www.WebVitamins.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | SuperHerosStuff | Shop the Largest Selection of | Superhero T-Shirts, Hoodies, & Hats | www.superherostuff.com | http://www.shareasale.com/r.cfm?u=606880&b=101701&m=14875&afftrack= |
| removed | Official Abe's Of Maine | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| removed | Acronis Official Website | The latest solutions from Acronis, | get new products and fresh updates! | www.acronis.com | http://www.jdoqocy.com/click-5343315-10394055?sid= |
| removed | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| enabled | Deluxe For Business | $50 Off Orders Over $200 - Shop Now | Printed Checks For Small Business | www.deluxe.com | http://www.shareasale.com/r.cfm?u=606880&b=177925&m=22559&afftrack= |
| enabled | SheetMusicPlus Site | Find the Best Classical, Jazz, | Pop Music & More. 800,000 Titles | www.sheetmusicplus.com | http://www.shareasale.com/r.cfm?u=606880&b=358487&m=37719&afftrack= |
| removed | 2(X)IST® National Sale | 25% Off Your Favorite 2(X)IST | Styles, Only at the Official Store. | www.2xist.com | http://www.jdoqocy.com/click-5343315-10956430?sid= |
| removed | DinoDirect® Official Site | Huge Gadgets Online Shopping Store! | Find Cool & Amazing Gifts Here. | www.dinodirect.com | http://www.jdoqocy.com/click-5343315-11027199 |
| enabled | 360 Training Online | Become a Learner for Life With | 360Training - 6K Online Courses! | www.360training.com | http://www.shareasale.com/r.cfm?u=606880&b=166836&m=21523&afftrack= |
| enabled | Carrotink Official Site | Save 30% - 70% on Ink Cartridges. | Free Shipping on Orders Over $35. | www.carrotink.com | http://www.shareasale.com/click-5343315-10386294?sid= |
| enabled | Reveboutique ® Official | The premier luxury online store | recognized for the finest fashion! | www.reveboutique.com | http://www.shareasale.com/r.cfm?u=606880&b=310681&m=32963&afftrack= |
| removed | TheWeddingLens.com | Come, Shop, & Save With | Us at TheWeddingLens.com | www.theweddinglens.com | http://www.shareasale.com/r.cfm?u=606880&b=135249&m=18508&afftrack= |
| removed | Stila Cosmetics | Makeup Your Own Rules | at StilaCosmetics.com | www.stilacosmetics.com | http://www.jdoqocy.com/click-5343315-10786475?sid= |
| enabled | Magellan's® Official Site | Shop Magellan's & Travel In Style. | A 1-Stop Shop For Travel Supplies. | www.magellans.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=292418.18 |
| removed | PerriconeMD.com | The Science of Aging Beautifully. | Free Shipping at PerriconeMD.com | www.perriconemd.com | http://www.jdoqocy.com/click-5343315-10893545?sid= |
| removed | Finishing Lines °Official | Free Shipping on 1000's of Styles! | Shop The Official Site Today | www.finishline.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=265726.48 |
| removed | BradfordExchangeChecks | Checks from $3.50/Box! Special | Offer: Buy 1 Box Get 1 Free | www.bradfordexchangechecks.com | http://www.jdoqocy.com/click-5343315-10658311?sid= |
| enabled | 123 Print's Official Site | Shop 123Print Now for Low Prices on | Business Cards, Invitations & More! | www.123print.com | http://www.jdoqocy.com/click-5343315-10812203?sid= |
| enabled | Global Rose™ Website | Buy Wholesale Flowers Online for | Less. Save with GlobalRose.Com! | www.globalrose.com/ | http://www.shareasale.com/r.cfm?u=606880&b=247678&m=28689&afftrack= |
| enabled | Card Cubby - Gift Card | and Coupon Organizer | at CardCubby.com | www.cardcubby.com | http://www.shareasale.com/r.cfm?u=606880&b=188791&m=23726&afftrack= |
| enabled | Totally Furniture | The Furniture Store for Your Home, | Kitchen, Bathroom, & Office Needs! | www.totallyfurniture.com | http://www.shareasale.com/r.cfm?u=606880&b=51686&m=9586&afftrack= |
| enabled | Famous Footwear | Buy One Get One 1/2 Off Plus 20% | Off With Code 20TURKEY13. Shop Now! | www.famousfootwear.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=294543.48 |
| enabled | CountryOutfitter | Cowboy boots, hats, apparel & more | from the top western brands. | www.countryoutfitter.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=263373.68 |
| removed | Folicas Official Site | Easy Returns, Free Ship Over $50 | Quality Razors Delivered Monthly! | www.folica.com | http://www.jdoqocy.com/click-5343315-10914878?sid= |
| removed | Dollar Shave Club ® Home | Join Dollar Shave Club for High | Quality Razors Delivered Monthly! | www.dollarshaveclub.com | http://www.dollarshaveclub.com |
| enabled | Blinds Express | Purchase All Types of Blinds From | BlindsExpress.com Online Today! | www.blindsexpress.com/ | http://www.shareasale.com/r.cfm?u=606880&b=85578&m=13111&afftrack= |
| removed | TheWeddingLens.com | Come, Shop, & Save With | Us at TheWeddingLens.com | www.theweddinglens.com | http://www.shareasale.com/r.cfm?u=606880&b=135249&m=18508&afftrack= |
| removed | OfficeDepot.co | Save Time, Money, & The Environment | Fast & Free Delivery! Shop Now. | www.officedepot.com | http://www.jdoqocy.com/click-5343315-11272891?sid= |
| enabled | BigDiscountFragrances.com | Shop Unbeatable Prices on Discount | Perfume, Cologne, and More! | www.BigDiscountFragrances.com | http://www.shareasale.com/r.cfm?u=606880&b=127924&m=17859&afftrack= |
| removed | elf Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |

| | | | | | |
|---|---|---|---|---|---|
| enabled | The Official Site | Shop the Golight, Explosion Proof | Lights, & Magnetic Spotlights! | www.MagnaLights.com | http://www.shareasale.com/r.cfm?u=606880&b=184839&m=23268&afftrack= |
| enabled | KnetBooks® Official Site | Find Textbook Rentals online | at Knetbooks.com | www.KnetBooks.com | http://www.shareasale.com/r.cfm?u=606880&b=289670&m=31586&afftrack= |
| enabled | All Types of Belt Buckles | Custom, Western, Superhero, Funny | Leather, Web Belts. 1500+ products | www.bucklecity.com | http://www.shareasale.com/r.cfm?u=606880&b=222957&m=26682&afftrack= |
| removed | InkGrabber® Official Site | Save up to 82% Off Printer Ink + | Free S&H w/ Code: "SKIP" | www.inkgrabber.com | http://is.gd/jSH6nz |
| removed | Calendars Official Site | Buy Calendars Online & Save! | Find Your Perfect 2014 Calendar | www.calendars.com | http://www.jdoqocy.com/click-5343315-10481146?sid= |
| enabled | Reveboutique ® Official | The premier luxury online store | recognized for the finest fashion! | www.reveboutique.com | http://www.shareasale.com/r.cfm?u=606880&b=310681&m=32963&afftrack= |
| removed | CPOTools Official Site | Shop the Full line of Bosch tools | Bosch saws, & Bosch drills | www.cpotools.com | http://www.jdoqocy.com/click-5343315-10962605?sid= |
| enabled | Batteries.com®-Home | Discount Prices on Laptop, Camera, | Camcorder, and Phone Batteries | www.Batteries.com | http://www.shareasale.com/r.cfm?u=606880&b=59420&m=10458&afftrack= |
| removed | Shop Callaway Golf | Official Callaway Golf Shop | Free Shipping and Returns! | www.callawaygolf.com | http://is.gd/bPtuPA |
| enabled | Havaharts Official Site | Live Animal Traps & Natural Animal | Repellents at Havahart.com | www.havahart.com | http://www.havahart.com/ |
| enabled | Volcoms Official Site | Shop the First Brand Shop | at Volcoms Official Site | www.volcom.com | http://www.jdoqocy.com/click-5343315-11025681 |
| removed | Jos A Bank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-10356897?sid= |
| removed | GetResponse.com | 3 Months of World's Easiest Email | Marketing For Free. Buy Online Now! | www.getresponse.com | http://www.jdoqocy.com/click-5343315-10829166?sid= |
| removed | # 1 Ranked Web Hosting | Voted #1 American Hosting Company | In 2011. Hosting Sites Since 1998! | www.fatcow.com/ | http://www.jdoqocy.com/click-5343315-10437699 |
| removed | AMIClubWare Official Site | Sexy Clubwear & Hot, Funky Heels. | 50% off code BLACK50 | www.amiclubwear.com/ | http://www.jdoqocy.com/click-5343315-10800283 |
| enabled | Black Friday Starts Now | Early Access to Teavanna Discounts. | Start Your Holiday Shopping Today! | www.teavana.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=303268.58 |
| removed | Edwin Watts Golf | Great Prices Guaranteed Free | Shipping. Trusted since 1968 | www.edwinwattsgolf.com/ | http://www.jdoqocy.com/click-5343315-10994645 |
| enabled | Tmart™Official Site | Buy Gadgets Online with Low Price, | Worldwide Free Shipping. Go Tmart! | www.tmart.com | http://www.shareasale.com/r.cfm?u=606880&b=295027&m=31949&afftrack= |
| enabled | Orviss® Official Site | Shop Now For Free Shipping On All | Orders! Click Through To Activate. | www.orvis.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=299515.22 |
| removed | Russell Athletic Store | Save on all Russell Athletic now. | Free shipping. Fast delivery. | www.shop.russellathletic.com | http://www.shop.russellathletic.com |
| removed | Holabird Sports Official | Shop The Largest Selection of | Rackets, Shoes, Apparel & More! | www.holabirdsports.com | http://is.gd/r1WRC1 |
| enabled | SalonWeb ® Official Site | Hair care products, shampoo, | & hair vitamins at SalonWeb.com | www.SalonWeb.com | http://www.shareasale.com/r.cfm?u=606880&b=96750&m=14302&afftrack= |
| removed | Mezzmer Official Site | Shop our eyeglasses, sunglasses | and prescription eyeglasses online! | www.mezzmer.com | http://www.shareasale.com/r.cfm?u=606880&b=373846&m=39115&afftrack= |
| removed | Nisim Official Site | Natural Products for Hair & Skin. | All Clinically Proven - Order Now | www.nisim.com | http://www.jdoqocy.com/click-5343315-5540297?sid= |
| removed | Beachbody® Exercise DVDs | Choose From More Than 30 Programs. | Get In The Best Shape Of Your Life! | www.beachbody.com | http://www.jdoqocy.com/click-5343315-10702867 |
| enabled | Thug Fashion | Shop Legit Thug Fashion | at the Official ThugFashion.com | www.thugfashion.com | http://www.shareasale.com/r.cfm?u=606880&b=74907&m=12062&afftrack= |
| removed | Beachbody® Exercise DVDs | Choose From More Than 30 Programs. | Get In The Best Shape Of Your Life! | www.beachbody.com | http://www.jdoqocy.com/click-5343315-10702867 |
| removed | Heels.com - Official Site | Shop The Latest Trends For Fall | Free 2nd Day Shipping & Returns! | www.heels.com | http://is.gd/a4u8Ts |
| enabled | All Types of Belt Buckles | Custom, Western, Superhero, Funny | Leather, Web Belts. 1500+ products | www.bucklecity.com | http://www.shareasale.com/r.cfm?u=606880&b=222957&m=26682&afftrack= |
| removed | Havaharts Official Site | Live Animal Traps & Natural Animal | Repellents at Havahart.com | www.havahart.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=215568.10 |
| enabled | Insta Slim As Seen on TV | Look Up to 5" Slimmer Instantly! | Coupon Code GA1 for Savings | www.instaslim.com | http://www.jdoqocy.com/click-5343315-10766677?sid= |
| enabled | Swimsuits For All® | Extra 20% Off At Our Black Friday | Sale! Free Shipping On All Orders. | www.swimsuitsforall.com/ | http://www.shareasale.com/r.cfm?u=606880&b=32631&m=7334&afftrack= |
| enabled | Honeyville Grain | Shop Whole Grains & Food Storage | Online Orders Ship For Just $4.49! | www.honeyvillegrain.com/ | http://www.shareasale.com/r.cfm?u=606880&b=214502&m=25930&afftrack= |
| removed | Insta Slim As Seen on TV | Look Up to 5" Slimmer Instantly! | Coupon Code GA1 for Savings | www.instaslim.com | http://www.jdoqocy.com/click-5343315-10766677?sid= |
| removed | Finish Line ® Official | Free Shipping on 1000's of Styles! | Shop Nike, Jordan, Reebok & More. | www.finishline.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=265726.48 |
| enabled | The Official Site | Shop our eyeglasses, sunglasses | and prescription eyeglasses online! | www.mezzmer.com | http://www.shareasale.com/r.cfm?u=606880&b=373846&m=39115&afftrack= |
| removed | eVoice® - Home | eVoice® is the Small Business Phone | Solution. Get a 30 Day Free Trial! | www.evoice.com | http://www.jdoqocy.com/click-5343315-10580641?sid= |
| removed | Ssense.com | Shop The High Quality Clothing | at the Official Ssense.com | www.ssense.com | http://www.jdoqocy.com/click-5343315-11069879 |
| enabled | Pendleton Woolen Hills | High Quality Wool Clothing | Shop Now at Pendleton-USA.com | www.pendleton-usa.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=267711.80 |
| removed | Rent The Runaway Dresses | Rent Designer Dresses & Jewelry at | 90% Off Retail Prices. Rent Now! | www.renttherunway.com | http://www.jdoqocy.com/click-5343315-10775400 |
| enabled | PerfumeLand Official Site | Shop perfumes, colognes and | fragrances at discount prices. | www.PerfumeLand.com | http://www.shareasale.com/r.cfm?u=606880&b=40793?&m=43111&afftrack= |
| removed | Lights Official Site | Free Shipping, Great Value! | Huge Selection at Low Prices! | www.Lights.com | http://www.jdoqocy.com/click-5343315-11294510?sid= |
| removed | ZoneDiet Official Site | Discover How Millions Have | Lost Weight Using the Zone Diet | www.zonediet.com | http://www.jdoqocy.com/click-5343315-10525343?sid= |

| | | | | | |
|---|---|---|---|---|---|
| enabled | PLNDR.com - Official Site | Premium Streetwear Up To 80% Off | Join PLNDR.com & Access Deals Now. | www.plndr.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=301714.72 |
| removed | 123inkjets® Official Site | Save Up To 15% Off All Ink & Toner! | Order Now & Free Shipping $55+ | www.123inkjets.com | http://www.jdoqocy.com/click-5343315-10277838?sid= |
| enabled | iWin® - Official Site | Download & Play iWin Games | 65% Off Games + Free Game Trials! | www.iwin.com | http://is.gd/fCvxMR |
| removed | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcenter.com | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&afftrack= |
| removed | Bachelorette Site | Bachelorette Party Supplies and | Bachelorette Party Ideas | www.Bachelorette.com | http://www.shareasale.com/r.cfm?u=606880&b=78296&m=12453&afftrack= |
| removed | Ssense.com | Shop The High Quality Clothing | at the Official Ssense.com | www.ssense.com | http://www.jdoqocy.com/click-5343315-11069879 |
| enabled | Nannies4Hire.com | Find a Nanny or Search for a | Nanny Job at Nannies4Hire.com | www.nannies4hire.com | http://www.shareasale.com/r.cfm?u=606880&b=84058&m=12942&afftrack= |
| removed | Motel 6® Official Site | Traveling On A Budget? | Motel 6 Has Rates From $39.99. | www.motel6.com | http://is.gd/ycmec4 |
| removed | AfterGlowCosmetics | Complete Line Of Natural & Organic | Infused Cosmetics. Free Shipping! | www.afterglowcosmetics.com | http://www.shareasale.com/r.cfm?u=606880&b=82159&m=12767&afftrack= |
| enabled | ChecksLimited Official | Order Checks Online Now. Get Free | Shipping & Checks as Low As $6.50! | www.checksunlimited.com | http://www.shareasale.com/r.cfm?u=606880&b=42696&m=8684&afftrack= |
| removed | WildOrchidQuilts Official | Free Shipping - No Questions Asked | 30 Day Return Policy. Shop Today! | wildorchidquilts.net | http://www.shareasale.com/r.cfm?u=606880&b=128946&m=17900&afftrack= |
| enabled | NaturalAreaRugs | Jute, Shag, Sisal, Wool & More. | Easy Returns. Free, Same Day S&H | www.NaturalAreaRugs.com | http://www.shareasale.com/r.cfm?u=606880&b=110216&m=15927&afftrack= |
| removed | Age Comfort Official Site | Shop a leading online store for | health care products at AgeComfort | www.agecomfort.com | http://www.shareasale.com/r.cfm?u=606880&b=217752&m=26205&afftrack= |
| removed | Wear Your Beer | Get Your Beer T-Shirts And More | Great Deals And Quick Shipping | www.wearyourbeer.com | http://www.shareasale.com/r.cfm?u=606880&b=61078&m=10587&afftrack= |
| removed | Finishing Lines ®Official | Free Shipping on 1000's of Styles! | Shop Nike, Jordan, Reebok & More. | www.finishline.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=265726.48 |
| removed | ZoneDiet Official Site | Discover How Millions Have | Lost Weight Using the Zone Diet | www.zonediet.com | http://www.jdoqocy.com/click-5343315-10525343?sid= |
| enabled | Nannies4Hire.com | Find a Nanny or Search for a | Nanny Job at Nannies4Hire.com | www.nannies4hire.com | http://www.shareasale.com/r.cfm?u=606880&b=84058&m=12942&afftrack= |
| removed | LogoSportswear | More Custom Sportswear Choices. No | Minimums Or Setups. Free Shipping. | www.LogoSportswear.com/ | http://www.shareasale.com/r.cfm?u=606880&b=243634&m=28361&afftrack= |
| enabled | A1Supplements Official | Your Wholesale Supplements Site | Shop Now & Save at the Official Site | www.a1supplements.com | http://www.shareasale.com/r.cfm?u=606880&b=141955&m=19107&afftrack= |
| removed | AmberAlertgps.com | Shop GPS tracking device and cell | phone tracking at amberalertgps.com | www.amberalertgps.com | http://www.shareasale.com/r.cfm?u=606880&b=136082&m=18592&afftrack= |
| enabled | Black Friday Starts Now | Early Access to Teavanna Discounts. | Start Your Holiday Shopping Today! | www.teavana.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=303268.58 |
| removed | Poppin Hope Page | Now You're in Charge of Inspiration | Too. Shop Poppin! | www.poppin.com | http://www.jdoqocy.com/click-5343315-11086688?sid= |
| removed | e.l.f. Cosmetics | 50% Off + Free $10 Gift Card Page | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| enabled | Organic India USA | The best organic herbal supplements | now available at Organic India USA | www.organicindiausa.com | http://www.thecoupon.io/out/organicindiausa |
| removed | Direct Screening provides | criminal background check searches | personal, tenant, and employment. | www.directscreening.com | http://www.shareasale.com/r.cfm?u=606880&b=150476&m=19863&afftrack= |
| removed | The Official Site | All the Tools You Need to Succeed | for Marketing Your Small Business | www.constantcontact.com | http://www.jdoqocy.com/click-5343315-10296303?sid= |
| enabled | FrameDirect.com® Eyewear | Unbeatable Selection on Top Brands | 100,000+ Premium Frames - Shop Now! | www.framesdirect.com/ | http://www.jdoqocy.com/click-5343315-10981289 |
| enabled | Vera Bradley Holiday Sale | Great Savings up to 30% Off! Shop | Special Pricing on Gorgeous Gifts | www.verabradley.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=253878.10 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | Verseo Official Site | We Specialize in Providing Upscale | Products at Affordable Prices | www.verseo.com | http://www.jdoqocy.com/click-5343315-10397110?sid= |
| removed | 123inkjets® Official Site | Save Up To 15% Off All Ink & Toner! | Order Now & Free Shipping $55+ | www.123inkjets.com | http://www.jdoqocy.com/click-5343315-10277838?sid= |
| removed | DealChicken Official Site | Hatching the best Salinas | daily deals at DealChicken.com | www.DealChicken.com | http://www.jdoqocy.com/click-5343315-11036749?sid= |
| enabled | BeltBuckleShop.com | Get Your Belt Buckles | at BeltBuckleShop.com | www.beltbuckleshop.com | http://www.shareasale.com/r.cfm?u=606880&b=19992&m=5355&afftrack= |
| enabled | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| removed | Buy Used Textbooks | Buy Used Textbooks. Free Shipping! | Millions of Used Books In Stock. | www.textbooks.com | http://www.jdoqocy.com/click-5343315-11398648 |
| enabled | The Official Site | Shop our eyeglasses, sunglasses | and prescription eyeglasses online! | www.mezzmer.com | http://www.shareasale.com/r.cfm?u=606880&b=373846&m=39115&afftrack= |
| removed | eVoice® - Home | eVoice® is the Small Business Phone | Solution. Get a 30 Day Free Trial! | www.evoice.com | http://www.jdoqocy.com/click-5343315-10580641?sid= |
| enabled | Hotels.com Official Site | Book now for the Best Prices | Free Nights with Welcome Rewards! | www.hotels.com | http://is.gd/awgcI0 |
| enabled | Ink4Less.com | Ink 4 Less Available Now | at InkForLess.com | ink4less.com/ | http://is.gd/xS11Uc |
| removed | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| removed | Rent The Runaway Dresses | Rent Designer Dresses & Jewelry at | 90% Off Retail Prices. Rent Now! | www.renttherunway.com | http://www.jdoqocy.com/click-5343315-10775400 |
| removed | Sally Beauty Supply | World's Largest Retailer of Product | Beauty Supplies. Shop Online Now | www.sallybeauty.com | http://www.jdoqocy.com/click-5343315-10651195?sid= |
| removed | DiscountMedicalSupplies | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.DiscountMedicalSupplies.com | http://www.jdoqocy.com/click-5343315-11380871?sid= |

| | | | | | |
|---|---|---|---|---|---|
| removed | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcenter.com | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&afftrack= |
| removed | Matches.com® Official | 1000s of Relationships Have Started | on Match - Sign Up Today & See Pix! | www.match.com | http://www.jdoqocy.com/click-5343315-10591139 |
| enabled | EastEssence.com | 70% off retail. Stock clearance | Abayas, Jilbab, Skirts, Hijabs | www.eastessence.com | http://www.shareasale.com/r.cfm?u=606880&b=199704&m=24673&afftrack= |
| enabled | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| removed | Dollar Shave Club ® Home | Join Dollar Shave Club for High | Quality Razors Delivered Monthly! | www.dollarshaveclub.com | http://dollar-shave-club.7eer.net/c/59486/74101/1969 |
| removed | JosAsBank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-10356897?sid= |
| removed | Age Comfort Official Site | Shop a leading online store for | health care products at AgeComfort | www.agecomfort.com | http://www.jdoqocy.com/click-5343315-10356897?sid= |
| removed | The Official Site | Get Your Site Started Now w/ 1&1! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| removed | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcenter.com | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&afftrack= |
| enabled | Vera Bradley Holiday Sale | Great Savings up to 30% Off! Shop | Special Pricing on Gorgeous Gifts | www.verabradley.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=253878.10 |
| removed | 1&1 Website Solutions | Get Your Site Started Now w/ 1&1! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| removed | Constant Contact Site | All the Tools You Need to Succeed | for Marketing Your Small Business | www.constantcontact.com | http://www.jdoqocy.com/click-5343315-10296303?sid= |
| removed | Belle & Clive® | Designer Sales at Members' Prices. | Up to 65% Off Retail. Join Today! | www.belleandclive.com/ | http://www.jdoqocy.com/click-5343315-11029654 |
| removed | OfficeDepot.co | Save Time, Money, & The Environment | Fast & Free Delivery! Shop Now. | www.officedepot.com | http://www.jdoqocy.com/click-5343315-11272891?sid= |
| enabled | Magellan's® Official Site | Shop Magellan's & Travel In Style. | A 1-Stop Shop For Travel Supplies. | www.magellans.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=292418.18 |
| removed | NaartjieKids.com | Shop kids clothing, baby clothes, | at NaartjieKids.com | www.naartjiekids.com/ | http://www.jdoqocy.com/click-5343315-10955468?sid= |
| removed | GetResponse.com | 3 Months of World's Easiest Email | Marketing For Free. Buy Online Now! | www.getresponse.com | http://www.jdoqocy.com/click-5343315-10829166?sid= |
| enabled | iWin® - Official Site | Download & Play iWin Games | 65% Off Games + Free Game Trials! | www.iwin.com | http://is.gd/fCvxMR |
| removed | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| removed | AmberAlertgps.com | Shop GPS tracking device and cell | phone tracking at amberalertgps.com | www.amberalertgps.com | http://www.jdoqocy.com/click-5343315-606880&b=136082&m=18592&afftrack= |
| removed | PurMinerals Official Site | PúrMinerals® Award-Winning Products | Free Shipping on Orders Over $50 | www.purminerals.com | http://www.jdoqocy.com/click-5343315-10758007?sid= |
| removed | Jos A Bank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-10356897?sid= |
| removed | The Official Site | The Leading Treatment For Stretch | Mark Removal. Buy Today Risk Free! | www.trilastin.com | http://www.jdoqocy.com/click-5343315-606880&b=47145&m=9120&afftrack= |
| enabled | B12Patch Official Site | Shop Online at B12Patch.com | and Save BIG on B12Patches | www.b12patch.com | http://www.jdoqocy.com/click-5343315-606880&b=240328&m=28068&afftrack= |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | Save 10-70% Per Order | 20% Off Clearance Gloves & Bats. | * when purchased together | www.homerunmonkey.com | http://is.gd/G0cqpc |
| removed | Bowflex® - Official Site | Fitness Equipment For Your Home | Compare Prices, Reviews & Shop. | www.bowflex.com | http://www.jdoqocy.com/click-5343315-10441656 |
| enabled | Swimsuits For All® | Extra 20% Off At Our Black Friday | Sale! Free Shipping On All Orders. | www.swimsuitsforall.com/ | http://www.jdoqocy.com/click-5343315-606880&b=32631&m=7334&afftrack= |
| enabled | iSupplementsOfficial Site | Shop Online at iSupplements.com | and Save BIG on Your Supplements | www.iSupplements.com | http://www.jdoqocy.com/click-5343315-606880&b=97698&m=14399&afftrack= |
| removed | The Brace Shop | Knee, Ankle, Back, Shoulder & More. | Top Brands. Free Shipping Ltd Time | www.braceshop.com | http://www.jdoqocy.com/click-5343315-606880&b=158009&m=20629&afftrack= |
| removed | AMIClubWear Official Site | Sexy Clubwear & Hot, Funky Heels. | 50% off code BLACK50 | www.amiclubwear.com/ | http://www.jdoqocy.com/click-5343315-10800283 |
| enabled | InTheSwim Official | Chemicals, Equipment & More | Free Shipping & One-Day Delivery! | www.intheswim.com | http://www.jdoqocy.com/click-5343315-606880&b=53559&m=9806&afftrack= |
| removed | MedalsOfAmerica.com | Shop Our Wide Selection Of Medals, | Free Shipping On Orders Over $70! | www.medalsofamerica.com | http://www.jdoqocy.com/click-5343315-11041410?sid= |
| removed | Sitter City Official Site | Find Trusted Child Care Near You | Parent-Reviewed Sitters & Nannies. | www.sittercity.com | http://www.jdoqocy.com/click-5343315-10460528?sid= |
| removed | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | MenInCities.com | Come Shop the High Quality NYC | Brand For Men at MenInCities.com | www.MenInCities.com | http://www.jdoqocy.com/click-5343315-11436501?sid= |
| removed | The Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman | www.bebe.com | http://www.jdoqocy.com/click-5343315-10926617?sid= |
| removed | Motel 6® Official Site | Traveling On A Budget? | Motel 6 Has Rates From $39.99. | www.motel6.com | http://is.gd/ycmec4 |
| enabled | Accents in the Garden | Shop Now For High Quality Accents | From AccentsintheGarden.com | www.accentsinthegarden.com | http://www.shareasale.com/r.cfm?u=606880&b=34029&m=7565&afftrack= |
| removed | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-10926617?sid= |
| enabled | GameFly™ - Official Site | The Leading Game Rental Service. | Start Your Free Month Trial Today! | www.gamefly.com | http://is.gd/BlcWQS |
| enabled | Batteries.com®-Home | Discount Prices on Laptop, Camera, | Camcorder, and Phone Batteries | www.Batteries.com | http://www.jdoqocy.com/click-5343315-606880&b=59420&m=10458&afftrack= |
| removed | MANGO.COM Official Site | Free Shipping & In Store Returns | Shop the Official MANGO Site | www.mango.com | http://www.jdoqocy.com/click-5343315-10943351 |

Exhibit A-13

Date Range: Nov 26, 2013 - May 7, 2014

| Change ID | Date & time | User ID | User | IP Address | Campaign ID | Campaign | Ad Group ID | Ad Group | Change Types | Items Char | Tools | Changes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ChangeId: 1386798762504638 | 12/11/2013 15:52 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160823096 | 2xist - CJ | | | StatusAll, StatusResume | Campaign | WebClient | 1 Campaign active<br>Status changed from paused to active |
| ChangeId: 1386798658876096 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 | 1and1 - CJ | 10472490536 | 1and1 - 01 | StatusAll, StatusRemove | Ad | Editor | 1 Text ad removed<br>Headline was The Official Site<br>Description line 1 was Get Your Site Started Now w/ 1&1!<br>Description line 2 was Special Offers, Free Trials & More.<br>Display URL was www.1and1.com<br>Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid=<br>1 Text ad created<br>Headline is The Official Site<br>Description line 1 is Get Your Site Started Now w/ Us!<br>Description line 2 is Special Offers, Free Trials & More.<br>Display URL is www.1and1.com<br>Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |
| ChangeId: 1386798658876096 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 | 1and1 - CJ | 10472490416 | 1and1 - 02 | StatusAll, StatusRemove | Ad | Editor | 1 Text ad removed<br>Headline was The Official Site<br>Description line 1 was Get Your Site Started Now w/ 1&1!<br>Description line 2 was Special Offers, Free Trials & More.<br>Display URL was www.1and1.com<br>Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid=<br>1 Text ad created<br>Headline is The Official Site<br>Description line 1 is Get Your Site Started Now w/ Us!<br>Description line 2 is Special Offers, Free Trials & More.<br>Display URL is www.1and1.com<br>Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |
| ChangeId: 1386798658876096 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 | 1and1 - CJ | 10472490296 | 1and1 - 03 | StatusAll, StatusRemove | Ad | Editor | 1 Text ad removed<br>Headline was The Official Site<br>Description line 1 was Get Your Site Started Now w/ 1&1!<br>Description line 2 was Special Offers, Free Trials & More.<br>Display URL was www.1and1.com<br>Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid=<br>1 Text ad created<br>Headline is The Official Site<br>Description line 1 is Get Your Site Started Now w/ Us!<br>Description line 2 is Special Offers, Free Trials & More.<br>Display URL is www.1and1.com<br>Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |
| ChangeId: 1386798625862375 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 | 1and1 - CJ | 10472490536 | 1and1 - 01 | StatusAll, StatusRemove | Ad | Editor | 1 Text ad removed<br>Headline was 1&1 Website Solutions<br>Description line 1 was Get Your Site Started Now w/ 1&1!<br>Description line 2 was Special Offers, Free Trials & More.<br>Display URL was www.1and1.com<br>Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid=<br>1 Text ad created<br>Headline is The Official Site<br>Description line 1 is Get Your Site Started Now w/ 1&1!<br>Description line 2 is Special Offers, Free Trials & More.<br>Display URL is www.1and1.com<br>Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |

| ChangeId | Date | | | | | | | | | Details |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1 Text ad removed |
| | | | | | | | | | | Headline was 1&1 Website Solutions |
| | | | | | | | | | | Description line 1 was Get Your Site Started Now w/ 1&1! |
| | | | | | | | | | | Description line 2 was Special Offers, Free Trials & More. |
| | | | | | | | | | | Display URL was www.1and1.com |
| | | | | | | | | | | Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid= |
| | | | | | | | | | | 1 Text ad created |
| | | | | | | | | | | Headline is The Official Site |
| | | | | | | | | | | Description line 1 is Get Your Site Started Now w/ 1&1! |
| | | | | | | | | | | Description line 2 is Special Offers, Free Trials & More. |
| ChangeId: 1386798625862375 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 1and1 - CJ | 10472490416 1and1 - 02 | StatusAll, StatusRemove | Ad | Editor | Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |
| | | | | | | | | | | 1 Text ad removed |
| | | | | | | | | | | Headline was 1&1 Website Solutions |
| | | | | | | | | | | Description line 1 was Get Your Site Started Now w/ 1&1! |
| | | | | | | | | | | Description line 2 was Special Offers, Free Trials & More. |
| | | | | | | | | | | Display URL was www.1and1.com |
| | | | | | | | | | | Destination URL was http://www.jdoqocy.com/click-5343315-10376103?sid= |
| | | | | | | | | | | 1 Text ad created |
| | | | | | | | | | | Headline is The Official Site |
| | | | | | | | | | | Description line 1 is Get Your Site Started Now w/ 1&1! |
| | | | | | | | | | | Description line 2 is Special Offers, Free Trials & More. |
| | | | | | | | | | | Display URL is www.1and1.com |
| ChangeId: 1386798625862375 | 12/11/2013 15:50 | 4454410304 | thewickfirecompany@gmail.com | 12.177.112.66 | 160857776 1and1 - CJ | 10472490296 1and1 - 03 | StatusAll, StatusRemove | Ad | Editor | Destination URL is http://www.jdoqocy.com/click-5343315-10376103?sid= |
| ChangeId: 1385504343986570 | 11/26/2013 16:19 | 4454410304 | thewickfirecompany@gmail.com | | | | Other | Other | | Access is activated for "thewickfirecompany@gmail.com" (Admin) |

# Exhibit A-14

Google Confidential and Proprietary

**Customer ID:**   238-011-7240

**Status:**   Active

**Advertiser Since:**   7/13/14 (629 days ago)

**Business Name:**   Chet Hall

**Company:**   Wickfire

**Email:**

**Phone:**   512-568-0115

**Address:**   Wickfire
Chet Hall
1603 Shoal Creek Rd.
Austin, TX 78701
United States

**Billing Name:**   Wickfire

**Billing Address:**   Wickfire
Chet Hall
1603 Shoal Creek Rd.
Austin, TX 78701
United States

Google Confidential and Proprietary

Google Confidential and Proprietary

| | |
|---|---|
| Customer ID: | 153-981-7026 |
| Status: | Disabled – Customer can reactivate |
| Advertiser Since: | 12/2/13 |
| Business Name: | Jon Brown |
| Company: | Wickfire |
| Email: | jcbwfco@gmail.com |
| Phone: | +1 5129611234 |
| Address: | Wickfire<br>Jon Brown<br>1603 Shoal Creek Rd.<br>Austin Texas 78701<br>United States |

Google Confidential and Proprietary

Google Confidential and Proprietary

Customer ID:              127-791-4726

Status:                   Disabled – Customer can reactivate

Advertiser Since:         12/9/13

Business Name:            Katy Carcichael

Company:                  –

Email:                    katiecarmichael84@gmail.com

Phone:                    +1 5122012010

Address:                  Katy Carcichael
                          675 Mairo St
                          Austin Texas 78748
                          United States

Google Confidential and Proprietary

Google Confidential and Proprietary

| | |
|---|---|
| Customer ID: | 414-815-2638 |
| Status: | Disabled – Customer can reactivate |
| Advertiser Since: | 12/9/13 |
| Business Name: | Mark Dunne |
| Company: | – |
| Email: | jbmmarkdunne@gmail.com |
| Phone: | +1 7027219077 |
| Address: | Mark Dunne<br>848 N. Rainbow Blvd.<br>Las Vegas Nevada 89107<br>United States |

Google Confidential and Proprietary

Google Confidential and Proprietary

Customer ID:            407-393-4981

Status:                 Active

Advertiser Since:       2/27/14

Business Name:          Jon Fisher

Company:                Wicked Fire

Email:                  therealwickedfire@gmail.com

Phone:                  +1 9179235959

Address:                Wicked Fire
                        Jon Fisher
                        7206 3rd Avenue
                        Brooklyn, New York 11209
                        United States

Google Confidential and Proprietary

# Exhibit A-15

Ad report (Jul 13, 2014-Dec 10, 2015)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL |
|---|---|---|---|---|
| enabled | Checks from $3.50/Box | Bradford Exchange Checks™ BOGO | Checks, Buy 1 Box, Get 1 Free! | www.bradfordexchangechecks.com |
| enabled | Checks Unlimited | Order Checks Online Now. Get Free | Shipping & Checks as Low As $6.50! | www.checksunlimited.com |
| enabled | The Official Site | Quality Printer Supplies at Outlet | Ships Same Day w/Lifetime Warranty | www.SuppliesOutlet.com |
| enabled | The Official Site | Get the Ink You Need at Low Prices! | 100% Quality Guaranteed. Save More. | www.4inkjets.com |
| removed | Gander Mtn. Official Site | Shop Gander Mountain Online. | Free Shipping on $50 or more! | www.gandermountain.com |
| enabled | Nashbar Official Site | Get Your Last Chance Bargains Now | at the Official Bike Nashbar Site | www.Nashbar.com |
| enabled | Dotster - Official Site | Make Dotster Your 1-Stop Web Shop. | Find Domain Names, Hosting & More! | www.dotster.com |
| Total - filte | -- | -- | -- | -- |
| Total | -- | -- | -- | -- |

| Destination URL | Final URL | Mobile final URL | Tracking template | Custom parameter | Campaign |
|---|---|---|---|---|---|
| http://www.jdoqocy.com/click-5343315-10658311 | | | | | Bradford Exchange |
| http://www.shareasale.com/r.cfm?u=606880&b=42696&m=8684&afftrack= | | | | | Checks Unlimited |
| http://www.jdoqocy.com/click-5343315-11115089?sid=&url=http%3A%2F%2Fwww.suppliesoutlet.com | | | | | SuppliesOutlet |
| http://www.jdoqocy.com/click-5343315-9103591 | | | | | 4InkJets |
| http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=307656.3 | | | | | Gander Mountain |
| http://www.jdoqocy.com/click-5343315-10441959 | | | | | Nashbar |
| http://www.jdoqocy.com/click-5343315-11658708 | | | | | Dotster |
| -- | -- | -- | -- | -- | -- |
| -- | -- | -- | -- | -- | -- |

| Ad group | Status | Labels | Campaign type | Campaign subtype | Clicks | Impressions | CTR | Avg. CPC | Cost | Avg. position |
|---|---|---|---|---|---|---|---|---|---|---|
| Bradford Exchange | approved (limited) | -- | Search Only | All features | 28 | 58 | 48.28% | 1.83 | 51.15 | 1 |
| Checks Unlimited | approved (limited) | -- | Search Only | All features | 133 | 238 | 55.88% | 1.91 | 254.39 | 1 |
| SuppliesOutlet | approved | -- | Search Only | All features | 14 | 47 | 29.79% | 0.91 | 12.69 | 1 |
| 4InkJets | approved | -- | Search Only | All features | 4 | 21 | 19.05% | 1.34 | 5.37 | 1 |
| Gander Mountain 01 | campaign removed | -- | Search Only | All features | 0 | 0 | 0.00% | 0 | 0 | 0 |
| Nashbar | approved | -- | Search Only | All features | 63 | 137 | 45.99% | 0.09 | 5.95 | 1 |
| Dotster | approved (limited) | -- | Search Only | All features | 5 | 9 | 55.56% | 0.04 | 0.21 | 1 |
| -- | -- | -- | -- | -- | 247 | 510 | 48.43% | 1.34 | 329.76 | 1 |
| -- | -- | -- | -- | -- | 247 | 510 | 48.43% | 1.34 | 329.76 | 1 |

APP 0108

Exhibit A-16

Ad report (Oct 1, 2012–Sep 8, 2014)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination URL |
|---|---|---|---|---|---|
| removed | DKNY® Cyber Monday Sale | 25% Off Site-Wide Today Only | Discount Taken at Checkout. | www.dkny.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=286655.15&type=3&u1= |
| removed | DKNY® Cyber Monday Sale | 25% Off Site-Wide Today Only | Discount Taken at Checkout. | www.dkny.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=286655.15&type=3&u1= |
| removed | DownEast Basics Clothes | Stylish And Fashionable Clothing. | 30% Off Everything Through Dec 2nd! | www.downeastbasics.com | http://www.shareasale.com/r.cfm?u=606880&b=486549&m=47731&afftrack= |
| removed | DownEast Basics Clothes | Stylish And Fashionable Clothing. | 30% Off Everything Through Dec 2nd! | www.downeastbasics.com | http://www.shareasale.com/r.cfm?u=606880&b=486549&m=47731&afftrack= |
| removed | DownEast Basics Clothes | Stylish And Fashionable Clothing. | 30% Off Everything Through Dec 2nd! | www.downeastbasics.com | http://www.shareasale.com/r.cfm?u=606880&b=486549&m=47731&afftrack= |
| removed | Glik's Cyber Monday Sale | Save $20 off a $60 Purchase & Free | Shipping til Noon. Use Code CYM953 | www.gliks.com | http://www.shareasale.com/r.cfm?u=606880&b=289284&m=31572&afftrack= |
| removed | Glik's Cyber Monday Sale | Save $20 off a $60 Purchase & Free | Shipping til Noon. Use Code CYM953 | www.gliks.com | http://www.shareasale.com/r.cfm?u=606880&b=289284&m=31572&afftrack= |
| removed | Glik's Cyber Monday Sale | Save $20 off a $60 Purchase & Free | Shipping til Noon. Use Code CYM953 | www.gliks.com | http://www.shareasale.com/r.cfm?u=606880&b=289284&m=31572&afftrack= |
| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | LogoSportswear | More Custom Sportswear Choices. No | Minimums Or Setups. Free Shipping. | www.LogoSportswear.com/ | http://www.shareasale.com/r.cfm?u=606880&b=243634&m=28361&afftrack= |
| removed | LogoSportswear | More Custom Sportswear Choices. No | Minimums Or Setups. Free Shipping. | www.LogoSportswear.com/ | http://www.shareasale.com/r.cfm?u=606880&b=243634&m=28361&afftrack= |
| removed | LogoSportswear | More Custom Sportswear Choices. No | Minimums Or Setups. Free Shipping. | www.LogoSportswear.com/ | http://www.shareasale.com/r.cfm?u=606880&b=243634&m=28361&afftrack= |
| removed | LookAtMeShirts | Hilarious Funny Shirts and Tees | Shop The Site at LookAtMeShirts.com | www.LookAtMeShirts.com | http://www.shareasale.com/r.cfm?u=606880&b=293589&m=31825&afftrack= |
| removed | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| removed | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| removed | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| removed | Halloween Costumes | Fast Shipping & Price Matching | All Sizes & Styles. Buy Now! | www.halloweencostumes.com/ | http://www.jdoqocy.com/click-5343315-10874136 |
| removed | Halloween Costumes | Fast Shipping & Price Matching | All Sizes & Styles. Buy Now! | www.halloweencostumes.com/ | http://www.jdoqocy.com/click-5343315-10874136 |
| removed | Honeyvilles Grain | Shop Whole Grains & Food Storage | Online Orders Ship For Just $4.49! | www.honeyvillegrain.com/ | http://www.shareasale.com/r.cfm?u=606880&b=214502&m=25930&afftrack= |
| removed | Honeyvilles Grain | Shop Whole Grains & Food Storage | Online Orders Ship For Just $4.49! | www.honeyvillegrain.com/ | http://www.shareasale.com/r.cfm?u=606880&b=214502&m=25930&afftrack= |
| removed | iolos® - Home | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | iolos® - Home | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | iolos® - Home | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | iolos® - Home | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | iolos® - Home | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | Stylish Plus Official | Women's Stylish Shoes & | Fashion Clothing Store. | www.stylishplus.com/ | http://www.shareasale.com/r.cfm?u=606880&b=502779&m=48717&afftrack= |
| removed | Stylish Plus Official | Women's Stylish Shoes & | Fashion Clothing Store. | www.stylishplus.com/ | http://www.shareasale.com/r.cfm?u=606880&b=502779&m=48717&afftrack= |
| removed | Stylish Plus Official | Women's Stylish Shoes & | Fashion Clothing Store. | www.stylishplus.com/ | http://www.shareasale.com/r.cfm?u=606880&b=502779&m=48717&afftrack= |
| removed | Swimsuits For All® | Extra 20% Off At Our Black Friday | Sale! Free Shipping On All Orders. | www.swimsuitsforall.com/ | http://www.shareasale.com/r.cfm?u=606880&b=32631&m=7334&afftrack= |
| removed | Swimsuits For All® | Extra 20% Off At Our Black Friday | Sale! Free Shipping On All Orders. | www.swimsuitsforall.com/ | http://www.shareasale.com/r.cfm?u=606880&b=32631&m=7334&afftrack= |
| removed | Swimsuits For All® | Extra 20% Off At Our Black Friday | Sale! Free Shipping On All Orders. | www.swimsuitsforall.com/ | http://www.shareasale.com/r.cfm?u=606880&b=32631&m=7334&afftrack= |
| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |

| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
|---|---|---|---|---|---|
| removed | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | Life is good® Store | Shop Our Cyber Monday Mystery | Savings Event. Save 15, 20, Or 30%! | www.lifeisgood.com/ | http://www.jdoqocy.com/click-5343315-10888541 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| removed | Maggy London Winter Style | Shop New Holiday Style Arrivals. | Find Your Dress at Maggy London. | www.maggylondon.com | http://www.jdoqocy.com/click-5343315-11121498 |
| removed | Maggy London Winter Style | Shop New Holiday Style Arrivals. | Find Your Dress at Maggy London. | www.maggylondon.com | http://www.jdoqocy.com/click-5343315-11121498 |
| removed | Maggy London Winter Style | Shop New Holiday Style Arrivals. | Find Your Dress at Maggy London. | www.maggylondon.com | http://www.jdoqocy.com/click-5343315-11121498 |
| removed | Matches.com® Official | 1000s of Relationships Have Started | on Match - Sign Up Today & See Pix! | www.match.com | http://www.jdoqocy.com/click-5343315-10591139 |
| removed | Buy Used Textbooks | Buy Used Textbooks. Free Shipping! | Millions of Used Books In Stock. | www.textbooks.com | http://www.jdoqocy.com/click-5343315-11398648 |
| removed | Buy Used Textbooks | Buy Used Textbooks. Free Shipping! | Millions of Used Books In Stock. | www.textbooks.com | http://www.jdoqocy.com/click-5343315-11398648 |
| removed | Beachbodie® Exercise DVDs | Choose From More Than 30 Programs. | Get In The Best Shape Of Your Life! | www.beachbody.com | http://www.jdoqocy.com/click-5343315-10702867 |
| removed | Beachbodie® Exercise DVDs | Choose From More Than 30 Programs. | Get In The Best Shape Of Your Life! | www.beachbody.com | http://www.jdoqocy.com/click-5343315-10702867 |
| removed | Beachbodie® Exercise DVDs | Choose From More Than 30 Programs. | Get In The Best Shape Of Your Life! | www.beachbody.com | http://www.jdoqocy.com/click-5343315-10702867 |
| removed | Bowflexi® - Official Site | Fitness Equipment For Your Home | Compare Prices, Reviews & Shop. | www.bowflex.com | http://www.jdoqocy.com/click-5343315-10441656 |
| removed | Bowflexi® - Official Site | Fitness Equipment For Your Home | Compare Prices, Reviews & Shop. | www.bowflex.com | http://www.jdoqocy.com/click-5343315-10441656 |
| removed | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| removed | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| removed | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| removed | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| removed | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| removed | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| removed | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| removed | MANGO.COM Official Site | Free Shipping & In Store Returns | Shop the Official MANGO Site | www.mango.com | http://www.jdoqocy.com/click-5343315-10943351 |
| removed | MANGO.COM Official Site | Free Shipping & In Store Returns | Shop the Official MANGO Site | www.mango.com | http://www.jdoqocy.com/click-5343315-10943351 |
| removed | MANGO.COM Official Site | Free Shipping & In Store Returns | Shop the Official MANGO Site | www.mango.com | http://www.jdoqocy.com/click-5343315-10943351 |
| removed | Pure Collection Autumn 13 | Official Site New Autumn Luxury | Range Now Available. Shop Cashmere! | www.us.purecollection.com | http://www.jdoqocy.com/click-5343315-10914510 |
| removed | Pure Collection Autumn 13 | Official Site New Autumn Luxury | Range Now Available. Shop Cashmere! | www.us.purecollection.com | http://www.jdoqocy.com/click-5343315-10914510 |
| removed | Rent The Runaway Dresses | Rent Designer Dresses & Jewelry at | 90% Off Retail Prices. Rent Now! | www.renttherunway.com | http://www.jdoqocy.com/click-5343315-10775400 |
| removed | Rent The Runaway Dresses | Rent Designer Dresses & Jewelry at | 90% Off Retail Prices. Rent Now! | www.renttherunway.com | http://www.jdoqocy.com/click-5343315-10775400 |
| removed | SINGER22s Fashion | The Latest in Celebrity Fashion | Up to 25% Off. Use Code: CYBER2013 | www.singer22.com | http://www.jdoqocy.com/click-5343315-10704121 |
| removed | SINGER22s Fashion | The Latest in Celebrity Fashion | Up to 25% Off. Use Code: CYBER2013 | www.singer22.com | http://www.jdoqocy.com/click-5343315-10704121 |
| removed | SINGER22s Fashion | The Latest in Celebrity Fashion | Up to 25% Off. Use Code: CYBER2013 | www.singer22.com | http://www.jdoqocy.com/click-5343315-10704121 |
| removed | Ssense.com | Shop The High Quality Clothing | at the Official Ssense.com | www.ssense.com | http://www.jdoqocy.com/click-5343315-11069879 |
| removed | Ssense.com | Shop The High Quality Clothing | at the Official Ssense.com | www.ssense.com | http://www.jdoqocy.com/click-5343315-11069879 |
| removed | Thug Fashion | Shop Legit Thug Fashion | at the Official ThugFashion.com | www.thugfashion.com | http://www.shareasale.com/r.cfm?u=606880&b=74907&m=12062&afftrack= |
| removed | Volcoms Official Site | Shop the First Board Shop | at Volcoms Official Site | www.volcom.com | http://www.jdoqocy.com/click-5343315-11025681 |
| removed | Volcoms Official Site | Shop the First Board Shop | at Volcoms Official Site | www.volcom.com | http://www.jdoqocy.com/click-5343315-11025681 |
| removed | Wear Your Beer | Get Your Beer T-Shirts And More | Great Deals And Quick Shipping | www.wearyourbeer.com | http://www.shareasale.com/r.cfm?u=606880&b=61078&m=10587&afftrack= |
| removed | Wear Your Beer | Get Your Beer T-Shirts And More | Great Deals And Quick Shipping | www.wearyourbeer.com | http://www.shareasale.com/r.cfm?u=606880&b=61078&m=10587&afftrack= |
| removed | MedalsOfAmerica.com | Shop Our Wide Selection Of Medals, | Free Shipping On Orders Over $70! | www.medalsofamerica.com | http://www.jdoqocy.com/click-5343315-11041410?sid= |

| | | | | | |
|---|---|---|---|---|---|
| removed | MedalsOfAmerica.com | Shop Our Wide Selection Of Medals, | Free Shipping On Orders Over $70! | www.medalsofamerica.com | http://www.jdoqocy.com/click-5343315-11041410?sid= |
| removed | MedalsOfAmerica.com | Shop Our Wide Selection Of Medals, | Free Shipping On Orders Over $70! | www.medalsofamerica.com | http://www.jdoqocy.com/click-5343315-11041410?sid= |
| removed | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| removed | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| removed | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| removed | NaartjieKids.com | Shop kids clothing, baby clothes, | at NaartjieKids.com | www.naartjiekids.com/ | http://www.jdoqocy.com/click-5343315-10955468?sid= |
| removed | 2(X)IST® National Sale | 25% Off Your Favorite 2(X)IST | Styles, Only at the Official Store. | www.2xist.com | http://www.jdoqocy.com/click-5343315-109564430?sid= |
| removed | 2(X)IST® National Sale | 25% Off Your Favorite 2(X)IST | Styles, Only at the Official Store. | www.2xist.com | http://www.jdoqocy.com/click-5343315-109564430?sid= |
| removed | 2(X)IST® National Sale | 25% Off Your Favorite 2(X)IST | Styles, Only at the Official Store. | www.2xist.com | http://www.jdoqocy.com/click-5343315-109564430?sid= |
| removed | InstasSlim As Seen on TV | Look Up to 5" Slimmer Instantly! | Coupon Code GA1 for Savings | www.instaslim.com | http://www.jdoqocy.com/click-5343315-110766667?sid= |
| removed | InstasSlim As Seen on TV | Look Up to 5" Slimmer Instantly! | Coupon Code GA1 for Savings | www.instaslim.com | http://www.jdoqocy.com/click-5343315-110766667?sid= |
| removed | InstasSlim As Seen on TV | Look Up to 5" Slimmer Instantly! | Coupon Code GA1 for Savings | www.instaslim.com | http://www.jdoqocy.com/click-5343315-110766667?sid= |
| removed | JosAsBank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-103568977?sid= |
| removed | JosAsBank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-103568977?sid= |
| removed | JosAsBank™ Official Site | Free Shipping, No Minimum Plus | Holiday Savings Up To 60% Off! | www.josbank.com | http://www.jdoqocy.com/click-5343315-103568977?sid= |
| removed | MenInCities.com | Come Shop the High Quality NYC | Brand For Men at MenInCities.com | www.MenInCities.com | http://www.jdoqocy.com/click-5343315-11436501?sid= |
| removed | MenInCities.com | Come Shop the High Quality NYC | Brand For Men at MenInCities.com | www.MenInCities.com | http://www.jdoqocy.com/click-5343315-11436501?sid= |
| removed | TbDress.com | Womens Clothing Upto 75% Off, Crazy | Discount. Hurry Up Limited Period. | www.tbdress.com | http://is.gd/QZOTKy |
| removed | TbDress.com | Womens Clothing Upto 75% Off, Crazy | Discount. Hurry Up Limited Period. | www.tbdress.com | http://is.gd/QZOTKy |
| removed | Sure Fit ® Slipcovers | Buy One Item and Get One 30% Off. | Buy Now & Get A New Look For Less! | www.surefit.net | http://www.jdoqocy.com/click-5343315-11014221?sid= |
| removed | Sure Fit ® Slipcovers | Buy One Item and Get One 30% Off. | Buy Now & Get A New Look For Less! | www.surefit.net | http://www.jdoqocy.com/click-5343315-11014221?sid= |
| removed | 1&1s Website Solutions | Get Your Site Started Now w/ 1&1s! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| removed | 1&1s Website Solutions | Get Your Site Started Now w/ 1&1s! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| removed | 1&1s Website Solutions | Get Your Site Started Now w/ 1&1s! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| removed | 123inkjets® - Home | Save Up To 15% Off All Ink & Toner! | Order Now & Free Shipping $55+ | www.123inkjets.com | http://www.jdoqocy.com/click-5343315-102778387?sid= |
| removed | Acrones Official Website | The latest solutions from Acrones, | get new products and fresh updates! | www.acronis.com | http://www.jdoqocy.com/click-5343315-103940557?sid= |
| removed | Acrones Official Website | The latest solutions from Acrones, | get new products and fresh updates! | www.acronis.com | http://www.jdoqocy.com/click-5343315-103940557?sid= |
| removed | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-109266177?sid= |
| removed | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-109266177?sid= |
| removed | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-109266177?sid= |
| removed | Shop Callaway Golf | Official Callaway Golf Shop | Free Shipping and Returns! | www.callawaygolf.com | http://is.gd/bPtuPA |
| removed | Shop Callaway Golf | Official Callaway Golf Shop | Free Shipping and Returns! | www.callawaygolf.com | http://is.gd/bPtuPA |
| removed | Carrotinks Official Site | Save 30% - 70% on Ink Cartridges. | Free Shipping on Orders Over $35. | www.carrotink.com | http://www.jdoqocy.com/click-5343315-10386294?sid= |
| removed | Carrotinks Official Site | Save 30% - 70% on Ink Cartridges. | Free Shipping on Orders Over $35. | www.carrotink.com | http://www.jdoqocy.com/click-5343315-10386294?sid= |
| removed | CheapAir® Official Site | Providing Cheap Flights Since 1989! | Let Us Help You Find A Cheap Flight | www.cheapair.com | http://is.gd/kMQUCs |
| removed | CheapAir® Official Site | Providing Cheap Flights Since 1989! | Let Us Help You Find A Cheap Flight | www.cheapair.com | http://is.gd/kMQUCs |
| removed | CheapAir® Official Site | Providing Cheap Flights Since 1989! | Let Us Help You Find A Cheap Flight | www.cheapair.com | http://is.gd/kMQUCs |
| removed | Compandsave | Cartridges at discounted quality | discounted orices at compandsave | www.compandsave.com | http://is.gd/YWXY6w |
| removed | Danskins® Activewear | Free Standard Shipping On Orders | $75 Or More at the Official Site | www.danskin.com | http://is.gd/sjnVkB |
| removed | Danskins® Activewear | Free Standard Shipping On Orders | $75 Or More at the Official Site | www.danskin.com | http://is.gd/sjnVkB |
| removed | Discount School Supply | Put the focus on Math, Science & | Language, Shop Curriculum Support | www.discountschoolsupply.com | http://is.gd/1YQYUl |
| removed | Discount School Supply | Put the focus on Math, Science & | Language, Shop Curriculum Support | www.discountschoolsupply.com | http://is.gd/1YQYUl |
| removed | Expedias - Official Site | Save on Flights, Hotels, Vacations. | Book Now With the Leader in Travel! | www.expedia.com | http://is.gd/sQZPhM |

| | | | | | |
|---|---|---|---|---|---|
| removed | Expedias - Official Site | Save on Flights, Hotels, Vacations. | Book Now With the Leader in Travel! | www.expedia.com | http://is.gd/sQZPhM |
| removed | Expedias - Official Site | Save on Flights, Hotels, Vacations. | Book Now With the Leader in Travel! | www.expedia.com | http://is.gd/sQZPhM |
| removed | GameFlys - Official Site | The Leading Game Rental Service. | Start Your Free Month Trial Today! | www.gamefly.com | http://is.gd/BIcWQS |
| removed | GameFlys - Official Site | The Leading Game Rental Service. | Start Your Free Month Trial Today! | www.gamefly.com | http://is.gd/BIcWQS |
| removed | GameFlys - Official Site | The Leading Game Rental Service. | Start Your Free Month Trial Today! | www.gamefly.com | http://is.gd/BIcWQS |
| removed | Golfsmiths Holiday Saving | Shop our Best Deals of the Season — | Up to 70% Off Top Brands This Week! | www.golfsmith.com | http://www.jdoqocy.com/click-5343315-10488662?sid= |
| removed | Golfsmiths Holiday Saving | Shop our Best Deals of the Season — | Up to 70% Off Top Brands This Week! | www.golfsmith.com | http://www.jdoqocy.com/click-5343315-10488662?sid= |
| removed | Golfsmiths Holiday Saving | Shop our Best Deals of the Season — | Up to 70% Off Top Brands This Week! | www.golfsmith.com | http://www.jdoqocy.com/click-5343315-10488662?sid= |
| removed | Heels.com - Official Site | Shop The Latest Trends For Fall | Free 2nd Day Shipping & Returns! | www.heels.com | http://is.gd/a4u8Ts |
| removed | Heels.com - Official Site | Shop The Latest Trends For Fall | Free 2nd Day Shipping & Returns! | www.heels.com | http://is.gd/a4u8Ts |
| removed | Holabirds Sports Official | Shop The Largest Selection of | Rackets, Shoes, Apparel & More! | www.holabirdsports.com | http://is.gd/r1WRC1 |
| removed | HomeExchange.com™ | Find A Home Exchange -United States | Stop Paying For Hotels! Join Today. | www.homeexchange.com | http://is.gd/NDqw0p |
| removed | HomeExchange.com™ | Find A Home Exchange -United States | Stop Paying For Hotels! Join Today. | www.homeexchange.com | http://is.gd/NDqw0p |
| removed | Save 10-70% Per Order | 20% Off Clearance Gloves & Bats. | * when purchased together | www.homerunmonkey.com | http://is.gd/G0cqpc |
| removed | Save 10-70% Per Order | 20% Off Clearance Gloves & Bats. | * when purchased together | www.homerunmonkey.com | http://is.gd/G0cqpc |
| removed | Save 10-70% Per Order | 20% Off Clearance Gloves & Bats. | * when purchased together | www.homerunmonkey.com | http://is.gd/G0cqpc |
| removed | Hotel.com Official Site | Book now for the Best Prices | Free Nights with Welcome Rewards! | www.hotels.com | http://is.gd/awgcI0 |
| removed | Hotel.com Official Site | Book now for the Best Prices | Free Nights with Welcome Rewards! | www.hotels.com | http://is.gd/awgcI0 |
| removed | Ink4Less.com | Ink 4 Less Available Now | at InkForLess.com | ink4less.com/ | http://is.gd/xS11Uc |
| removed | Save On Ink Cartridges | Save Up To 75% On Ink & Toner! | Ship Now & Save W/ Code: JOYFUL | www.inkcartridges.com | http://is.gd/7D6bEu |
| removed | Inkfarms - Ink Sale | Ink Cartridges for Any Printer | Free Shipping + 70% Off! | www.inkfarm.com | http://is.gd/8zShf2 |
| removed | Inkfarms - Ink Sale | Ink Cartridges for Any Printer | Free Shipping + 70% Off! | www.inkfarm.com | http://is.gd/8zShf2 |
| removed | Inkfarms - Ink Sale | Ink Cartridges for Any Printer | Free Shipping + 70% Off! | www.inkfarm.com | http://is.gd/8zShf2 |
| removed | InkGrabbers Official Site | Save up to 82% Off Printer Ink + | Free S&H w/ Code: "SKIP" | www.inkgrabber.com | http://is.gd/jSH6nz |
| removed | InkGrabbers Official Site | Save up to 82% Off Printer Ink + | Free S&H w/ Code: "SKIP" | www.inkgrabber.com | http://is.gd/jSH6nz |
| removed | InTheHolesGolf - Home | Premier resource for all your | golf needs at InTheHolesGolf.com | www.intheholegolf.com | http://is.gd/uPo7lg |
| removed | InTheHolesGolf - Home | Premier resource for all your | golf needs at InTheHolesGolf.com | www.intheholegolf.com | http://is.gd/uPo7lg |
| removed | Limos.com Official Site | Choose options and get quotes today | Get the perfect limo with Limos.com | www.limos.com | http://is.gd/pgps97 |
| removed | Limos.com Official Site | Choose options and get quotes today | Get the perfect limo with Limos.com | www.limos.com | http://is.gd/pgps97 |
| removed | McAfee® Official Site | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | www.mcafee.com | http://is.gd/K7fBvu |
| removed | McAfee® Official Site | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | www.mcafee.com | http://is.gd/K7fBvu |
| removed | McAfee® Official Site | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | www.mcafee.com | http://is.gd/K7fBvu |
| removed | MelissaandDoug | Free Ship on $25 & $10 Off Deals! | Codes: freeship25 & cyber60. | www.melissaanddoug.com | http://is.gd/avrJTQ |
| removed | MelissaandDoug | Free Ship on $25 & $10 Off Deals! | Codes: freeship25 & cyber60. | www.melissaanddoug.com | http://is.gd/avrJTQ |
| removed | Kablooms Official Site | Order Fresh Flowers at Discounted | Prices at Kablooms.com | www.Kabloom.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=183219.10000015&type= |
| removed | Kablooms Official Site | Order Fresh Flowers at Discounted | Prices at Kablooms.com | www.Kabloom.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=183219.10000015&type= |
| removed | Pittman and Davis Citrus | Tree Ripened Fruit Since 1926. | Free Shipping Options Available! | www.PittmanDavis.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=207077.10000001&type= |
| removed | Pittman and Davis Citrus | Tree Ripened Fruit Since 1926. | Free Shipping Options Available! | www.PittmanDavis.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=207077.10000001&type= |
| removed | Havaharts Official Site | Live Animal Traps & Natural Animal | Repellents at Havahart.com | www.havahart.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=215568.10000033&type= |
| removed | Havaharts Official Site | Live Animal Traps & Natural Animal | Repellents at Havahart.com | www.havahart.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=215568.10000033&type= |
| removed | Reveboutique ® Official | The premier luxury online store | recognized for the finest fashion! | www.reveboutique.com | http://www.shareasale.com/r.cfm?u=606880&b=310681&m=32963&afftrack= |
| removed | CiCi Hotss® Official Site | Hottest Trends in Clothing, Shoes | & More! Free Shipping Over $60 | www.cicihot.com | http://www.shareasale.com/r.cfm?u=606880&b=461285&m=46152&afftrack= |
| removed | CiCi Hotss® Official Site | Hottest Trends in Clothing, Shoes | & More! Free Shipping Over $60 | www.cicihot.com | http://www.shareasale.com/r.cfm?u=606880&b=461285&m=46152&afftrack= |

| | | | | | |
|---|---|---|---|---|---|
| removed | EastEssence.com | 70% off retail. Stock clearance | Abayas, Jilbab, Skirts | www.eastessence.com | http://www.shareasale.com/r.cfm?u=606880&b=199704&m=24673&afftrack= |
| removed | Oasap.com Clothing | Worldwide FreeShipping | at Oasap.com | www.Oasap.com | http://www.shareasale.com/r.cfm?u=606880&b=298982&m=32249&afftrack= |
| removed | AdventureHD Official Site | Shop a Great Selection Of Parts & | Accessories at AdventureHD.com | www.adventureharley.com | http://www.shareasale.com/r.cfm?u=606880&b=170083&m=21862&afftrack= |
| removed | Auto & Motorcycle Parts | Brakes, Rotors, Lighting & More In | Stock with Same Day Shipping | www.sixity.com | http://www.shareasale.com/r.cfm?u=606880&b=407126&m=43064&afftrack= |
| removed | Bags&Bows. Official Site | Shop Today & Get Free Ground | Shipping on Orders of $300 or More! | www.bagsandbowsonline.com | http://www.shareasale.com/r.cfm?u=606880&b=251407&m=28993&afftrack= |
| removed | Katom® Official Site | Unbeatable Selection & Low Prices! | Start Saving More Today at KaTom | www.KaTom.com | http://www.shareasale.com/r.cfm?u=606880&b=263106&m=29871&afftrack= |
| removed | AmberAlertgps.com | Shop GPS tracking device and cell | phone tracking at amberalertgps.com | www.amberalertgps.com | http://www.shareasale.com/r.cfm?u=606880&b=136082&m=18592&afftrack= |
| removed | AmberAlertgps.com | Shop GPS tracking device and cell | phone tracking at amberalertgps.com | www.amberalertgps.com | http://www.shareasale.com/r.cfm?u=606880&b=136082&m=18592&afftrack= |
| removed | WyzAnt Tutoring Official | Search for qualified local tutors | A Plus BBB Rating | www.wyzant.com | http://www.shareasale.com/r.cfm?u=606880&b=245807&m=28558&afftrack= |
| removed | Batteries.com®-Home | Discount Prices on Laptop, Camera, | Camcorder, and Phone Batteries | www.Batteries.com | http://www.shareasale.com/r.cfm?u=606880&b=10458&afftrack= |
| removed | BiggerBooks Official Site | Shop Online at BiggerBooks.com | and Save BIG on textbooks. | www.biggerbooks.com | http://www.shareasale.com/r.cfm?u=606880&b=88207&m=13386&afftrack= |
| removed | BiggerBooks Official Site | Shop Online at BiggerBooks.com | and Save BIG on textbooks. | www.biggerbooks.com | http://www.shareasale.com/r.cfm?u=606880&b=88207&m=13386&afftrack= |
| removed | eCampus® Official Site | Buy, Rent, & Sell Textbooks | at the eCampus Official Site | www.ecampus.com | http://www.shareasale.com/r.cfm?u=606880&b=88056&m=13375&afftrack= |
| removed | eCampus® Official Site | Buy, Rent, & Sell Textbooks | at the eCampus Official Site | www.ecampus.com | http://www.shareasale.com/r.cfm?u=606880&b=88056&m=13375&afftrack= |
| removed | Skyo ® Official Site | Great Prices on Rental, New & | Used Textbooks. Plus Free Shipping! | www.skyo.com | http://www.shareasale.com/r.cfm?u=606880&b=477275&m=46990&afftrack= |
| removed | BeyondGraduation® | Show Your College Spirit! | 300000+ items for 550+ Colleges | www.beyondgraduation.com | http://www.shareasale.com/r.cfm?u=606880&b=336685&m=36368&afftrack= |
| removed | KnetBooks® Official Site | Find Textbook Rentals online | at Knetbooks.com | www.KnetBooks.com | http://www.shareasale.com/r.cfm?u=606880&b=378460&m=31586&afftrack= |
| removed | InTheSwim Official | Chemicals, Equipment & More | Free Shipping & One-Day Delivery! | www.intheswim.com | http://www.shareasale.com/r.cfm?u=606880&b=53559&m=9806&afftrack= |
| removed | 5% Off Everything Sale | 5% Off Everything + Free Shipping! | Use Coupon Code YCMC5 Shop Now | www.ycmc.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=258458.9&type=3&u1= |
| removed | Ink4Less.com | Ink 4 Less Available Now | at InkForLess.com | ink4less.com/ | http://is.gd/xS11Uc |
| removed | SINGER22.com Fashion | The Latest in Celebrity Fashion | Up to 25% Off. Use Code: CYBER2013 | www.singer22.com | http://www.jdoqocy.com/click-5343315-10704121 |
| removed | CheapOair® Official Site | Cheap Flight Deals - CheapOair.com. | Low Fare Available on All Fares! | www.cheapoair.com | http://is.gd/bLVTG5 |
| removed | SalonWeb ® Official Site | Hair care products, shampoo, | & hair vitamins at SalonWeb.com | www.SalonWeb.com | http://www.shareasale.com/r.cfm?u=606880&b=96750&m=14302&afftrack= |
| removed | GameFly™ - Official Site | The Leading Game Rental Service. | Start Your Free Month Trial Today! | www.gamefly.com | http://is.gd/BIcWQS |
| removed | Inkfarm - Ink Sale | Ink Cartridges for Any Printer | Free Shipping + 70% Off! | www.inkfarm.com | http://is.gd/8zShf2 |
| removed | eCampus® Official Site | Buy, Rent, & Sell Textbooks | at the eCampus Official Site | www.ecampus.com | http://www.shareasale.com/r.cfm?u=606880&b=88056&m=13375&afftrack= |
| removed | SINGER22.com Fashion | The Latest in Celebrity Fashion | Up to 25% Off. Use Code: CYBER2013 | www.singer22.com | http://www.jdoqocy.com/click-5343315-10704121 |
| removed | iWin® - Official Site | Download & Play iWin Games | 65% Off Games + Free Game Trials! | www.iwin.com | http://is.gd/fCvxMR |
| removed | Cash4Books® Official Site | Cash For Your Books. Free Shipping! | Instant Price Quotes. Great Rates. | www.cash4books.net | http://www.shareasale.com/r.cfm?u=606880&b=468387&m=46531&afftrack= |
| removed | iNeedHits.com | A leader in the search engine | marketing industry, iNeedHits.com | www.iNeedHits.com | http://www.shareasale.com/r.cfm?u=606880&b=24600&m=6133&afftrack= |
| removed | Compandsave.com | Cartridges at discounted quality | discounted orices at compandsave.com | www.compandsave.com | http://is.gd/YWXY6w |
| removed | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcenter.co | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&afftrack= |
| removed | Carrotink (Official Site) | Save 30% - 70% on Ink Cartridges. | Free Shipping on Orders Over $35. | www.carrotink.com | http://www.jdoqocy.com/click-5343315-10386294?sid= |
| removed | iolo® (Official Site) | Special System Mechanic for $24.95 | #1 Selling PC Tune-up Software. | www.iolo.com/ | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=245689.10000008&type=3 |
| removed | The Official Site | Providing Cheap Flights Since 1989! | Let Us Help You Find A Cheap Flight | www.cheapair.com | http://is.gd/kMQUCs |
| removed | Sure Fit ® Slipcovers | Buy One Item and Get One 30% Off. | Buy Now & Get A New Look For Less! | www.surefit.net | http://www.jdoqocy.com/click-5343315-11014221?sid= |
| removed | SmartWools® Official Site | Our Winter Collection Has Arrived! | Free Shipping On Orders Of $99 | www.smartwool.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=288634.6&type=3&u1= |
| removed | TheCuteKid Official Site | Child & Baby Photo Contest | Do YOU have a Cute Kid? | www.thecutekid.com | http://www.shareasale.com/r.cfm?u=606880&b=94526&m=14096&afftrack= |
| removed | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcenter.co | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&afftrack= |
| removed | Cheap0air® Official Site | Cheap Flight Deals - CheapOair.com. | Low Fare Available on All Fares! | www.cheapoair.com | http://is.gd/bLVTG5 |
| removed | Katom® Official Site | Unbeatable Selection & Low Prices! | Start Saving More Today at KaTom | www.KaTom.com | http://www.shareasale.com/r.cfm?u=606880&b=263106&m=29871&afftrack= |
| removed | Designer Teez | Funny T-shirts, Movie T-shirts | TV T-shirts, & Step Brothers Tees | www.designerteez.com/ | http://www.shareasale.com/r.cfm?u=606880&b=182744&m=23066&afftrack= |
| removed | Designer T's | Funny T-shirts, Movie T-shirts | TV T-shirts, & Other Tees | www.designerteez.com/ | http://www.shareasale.com/r.cfm?u=606880&b=182744&m=23066&afftrack= |

# Exhibit A-17

Ad report (Oct 1, 2012-Sep 8, 2014)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination URL |
|---|---|---|---|---|---|
| removed | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | November 2013 Offer Ends Soon. | thecoupon.co/RockCreek | http://thecoupon.co/ |
| removed | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | November 2013 Offer Ends Soon. | thecoupon.co/RockCreek | http://thecoupon.co/ |
| removed | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | November 2013 Offer Ends Soon. | thecoupon.co/RockCreek | http://thecoupon.co/ |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/InkjetSuperstore | http://thecoupon.co/merchant/inkjetsuperstore?wfcid=905141e0-61d0-0ec1-8246-4a3172d7c9f1 |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/InkjetSuperstore | http://thecoupon.co/merchant/inkjetsuperstore?wfcid=905141e0-61d0-0ec1-8246-4a3172d7c9f1 |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/InkjetSuperstore | http://thecoupon.co/merchant/inkjetsuperstore?wfcid=905141e0-61d0-0ec1-8246-4a3172d7c9f1 |
| removed | Up to 60% Off BBQing Guys | Save up to 60% at BBQing Guys. | Coupons, Codes & Shipping Specials. | thecoupon.co/bbqguyscom | http://thecoupon.co/ |
| removed | Up to 60% Off BBQing Guys | Save up to 60% at BBQing Guys. | Coupons, Codes & Shipping Specials. | thecoupon.co/bbqguyscom | http://thecoupon.co/ |
| removed | Up to 60% Off BBQing Guys | Save up to 60% at BBQing Guys. | Coupons, Codes & Shipping Specials. | thecoupon.co/bbqguyscom | http://thecoupon.co/ |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/ |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/ |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/ |
| removed | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/bloomex | http://thecoupon.co/ |
| removed | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/bloomex | http://thecoupon.co/ |
| removed | $10 Off Cafe Britt Coupon | Get $10 Off Café Britt | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafebritt | http://thecoupon.co/ |
| removed | $10 Off Cafe Britt Coupon | Get $10 Off Café Britt | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafebritt | http://thecoupon.co/ |
| removed | $10 Off Cafe Britt Coupon | Get $10 Off Café Britt | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafebritt | http://thecoupon.co/ |
| removed | 20% CafePres Coupon Code | Get Free Shipping & Save 20% | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafepress | http://thecoupon.co/ |
| removed | 20% CafePres Coupon Code | Get Free Shipping & Save 20% | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafepress | http://thecoupon.co/ |
| removed | 20% CafePres Coupon Code | Get Free Shipping & Save 20% | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/cafepress | http://thecoupon.co/ |
| removed | $100 Off at Cameta Camera | Get $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/ |
| removed | $100 Off at Cameta Camera | Get $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/ |
| removed | $100 Off at Cameta Camera | Get $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/ |
| removed | 15% Off CanvasMegastore | Get 15% Off CanvasMegastore | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/canvasmegastore | http://thecoupon.co/ |
| removed | 15% Off CanvasMegastore | Get 15% Off CanvasMegastore | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/canvasmegastore | http://thecoupon.co/ |
| removed | 15% Off CanvasMegastore | Get 15% Off CanvasMegastore | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/canvasmegastore | http://thecoupon.co/ |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/ |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/ |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Limited. | thecoupon.co/checksunlimited | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Limited. | thecoupon.co/checksunlimited | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Limited. | thecoupon.co/checksunlimited | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Limited. | thecoupon.co/checksunlimited | http://thecoupon.co/ |
| removed | 2 Boxes Shipped - $7.90 | Coupon for 2 Boxes Shipped - $7.90 | from Checks Limited. | thecoupon.co/checksunlimited | http://thecoupon.co/ |
| removed | 33% Off at ClickInks.com | Our ClickInks.com Coupon Codes | Can Save You 33% or More! | thecoupon.co/ClicksInkscom | http://thecoupon.co/ |
| removed | 33% Off at ClickInks.com | Our ClickInks.com Coupon Codes | Can Save You 33% or More! | thecoupon.co/ClicksInkscom | http://thecoupon.co/merchant/ClickInks?wfcid=5a7c6522-5ae3-0c70-853e-1f917841a43b |
| removed | 33% Off at ClickInks.com | Our ClickInks.com Coupon Codes | Can Save You 33% or More! | thecoupon.co/ClicksInkscom | http://thecoupon.co/merchant/ClickInks?wfcid=5a7c6522-5ae3-0c70-853e-1f917841a43b |
| removed | 33% Off at ClickInks.com | Our ClickInks.com Coupon Codes | Can Save You 33% or More! | thecoupon.co/ClicksInkscom | http://thecoupon.co/merchant/ClickInks?wfcid=5a7c6522-5ae3-0c70-853e-1f917841a43b |
| enabled | $25 Off Clubs Of America | Get $25 Off Clubs Of America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/clubsofamerica | http://thecoupon.co/ |
| enabled | $25 Off Clubs Of America | Get $25 Off Clubs Of America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/clubsofamerica | http://thecoupon.co/ |
| enabled | $25 Off Clubs Of America | Get $25 Off Clubs Of America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/clubsofamerica | http://thecoupon.co/ |
| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/coffeeforless | http://thecoupon.co/ |
| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/coffeeforless | http://thecoupon.co/ |

| removed | 5% Off CoffeesForLess | Get 5% Off CoffeesForLess | w/ Coupons & Deals at TheCoupon. | thecoupon.co/coffeeforless | http://thecoupon.co/ |
|---|---|---|---|---|---|
| removed | $15 Off atCostumesForLess | Our CostumesForLess.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co |
| removed | $15 Off atCostumesForLess | Our CostumesForLess.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co |
| removed | $15 Off atCostumesForLess | Our CostumesForLess.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co |
| removed | $15 Off atCostumesForLess | Our CostumesForLess.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co |
| removed | $35 Off Country Outfitter | Save 20% + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/countryoutfitter | http://thecoupon.co |
| removed | $35 Off Country Outfitter | Save 20% + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/countryoutfitter | http://thecoupon.co |
| removed | $35 Off Country Outfitter | Save 20% + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/countryoutfitter | http://thecoupon.co |
| removed | 40% Off Crabtree & Evelyn | Get 40% Off Crabtree & Evelyn | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/crabtreeevelyn | http://thecoupon.co |
| removed | 40% Off Crabtree & Evelyn | Get 40% Off Crabtree & Evelyn | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/crabtreeevelyn | http://thecoupon.co |
| removed | 40% Off Crabtree & Evelyn | Get 40% Off Crabtree & Evelyn | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/crabtreeevelyn | http://thecoupon.co |
| removed | Darby Creek Trading ® | Shop Our Wide Selection of Home | Decor, Floral Wreaths, & Fine Art. | thecoupon.co/darbycreek | |
| removed | 30% Off Dr Scholles | Get 30% Off Dr Scholles | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/drscholls | http://thecoupon.co/ |
| removed | 30% Off Dr Scholles | Get 30% Off Dr Scholles | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/drscholls | http://thecoupon.co/ |
| removed | 30% Off Dr Scholles | Get 30% Off Dr Scholles | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/drscholls | http://thecoupon.co/ |
| removed | $25 Edwin Watts Discount | Get a $25 Edwin Watts Discount | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/edwinwatts | http://thecoupon.co/ |
| removed | $25 Edwin Watts Discount | Get a $25 Edwin Watts Discount | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/edwinwatts | http://thecoupon.co/ |
| removed | $25 Edwin Watts Discount | Get a $25 Edwin Watts Discount | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/edwinwatts | http://thecoupon.co/ |
| removed | Free Shipping on $25 | Get Free Shipping on $25+ order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/elfcosmetics | http://thecoupon.co/ |
| removed | Free Shipping on $25 | Get Free Shipping on $25+ order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/elfcosmetics | http://thecoupon.co/ |
| removed | Free Shipping on $25 | Get Free Shipping on $25+ order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/elfcosmetics | http://thecoupon.co/ |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/etnies | http://thecoupon.co/ |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/etnies | http://thecoupon.co/ |
| removed | 15% Off Etnies Coupon | Get 15% Off Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/etnies | http://thecoupon.co/ |
| removed | 50% Off FamousFootwear | Get 50% Off FamousFootwear | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/famousfootwear | http://thecoupon.co/ |
| removed | 50% Off FamousFootwear | Get 50% Off FamousFootwear | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/famousfootwear | http://thecoupon.co/ |
| removed | 50% Off FamousFootwear | Get 50% Off FamousFootwear | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/famousfootwear | http://thecoupon.co/ |
| removed | 65% Off FatCow Coupon | Get 65% Off FatCow | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/fatcow | http://thecoupon.co/ |
| removed | 65% Off FatCow Coupon | Get 65% Off FatCow | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/fatcow | http://thecoupon.co/ |
| removed | 65% Off FatCow Coupon | Get 65% Off FatCow | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/fatcow | http://thecoupon.co/ |
| removed | $20 Off at Finishing Line | $20 Off FinishiLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/finishline | http://thecoupon.co/ |
| removed | $20 Off at Finishing Line | $20 Off FinishiLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/finishline | http://thecoupon.co/ |
| removed | $20 Off at Finishing Line | $20 Off FinishiLine & Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/finishline | http://thecoupon.co/ |
| removed | 10% Off TheFlowerExchange | Get 10% Off TheFlowerExchange | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/flowerexchange | http://thecoupon.co/ |
| removed | 15% Off Football America | Get 15% Off Football America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/footballamerica | http://thecoupon.co/ |
| removed | 15% Off Football America | Get 15% Off Football America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/footballamerica | http://thecoupon.co/ |
| removed | 15% Off Football America | Get 15% Off Football America | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/footballamerica | http://thecoupon.co/ |
| removed | $30 Off FrameDirect | Get $30 Off FrameDirect | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/framesdirect | http://thecoupon.co/ |
| removed | $30 Off FrameDirect | Get $30 Off FrameDirect | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/framesdirect | http://thecoupon.co/ |
| removed | $30 Off FrameDirect | Get $30 Off FrameDirect | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/framesdirect | http://thecoupon.co/ |
| removed | 15% Off Franklin Mints | Get 15% Off Franklin Mints Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/franklinmint | http://thecoupon.co/ |
| removed | 15% Off Franklin Mints | Get 15% Off Franklin Mints Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/franklinmint | http://thecoupon.co/ |
| removed | 15% Off Franklin Mints | Get 15% Off Franklin Mints Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/franklinmint | http://thecoupon.co/ |
| removed | 50% Off at French Toast | Get 50% Off with November 2013 | Coupon for French Toast Uniforms. | thecoupon.co/frenchtoast | http://thecoupon.co/merchant/frenchtoast?wfcid=7586338f-cfb0-0ed7-87bd-ae39237e549e |
| removed | 50% Off at French Toast | Get 50% Off with November 2013 | Coupon for French Toast Uniforms. | thecoupon.co/frenchtoast | http://thecoupon.co/ |
| removed | 50% Off at French Toast | Get 50% Off with November 2013 | Coupon for French Toast Uniforms. | thecoupon.co/frenchtoast | http://thecoupon.co/merchant/frenchtoast?wfcid=7586338f-cfb0-0ed7-87bd-ae39237e549e |

| | | | | | |
|---|---|---|---|---|---|
| removed | 50% Off at French Toast | Get 50% Off with November 2013 | Coupon for French Toast Uniforms. | thecoupon.co/frenchtoast | http://thecoupon.co/ |
| removed | 50% Off at French Toast | Get 50% Off with November 2013 | Coupon for French Toast Uniforms. | thecoupon.co/frenchtoast | http://thecoupon.co/merchant/frenchtoast?wfcid=7586338f-cfb0-0ed7-87bd-ae39237e549e |
| removed | 20% Off Garden Fountains | 20% Off at Garden-Fountains.com. | November 2013 Offer Ends Soon. | thecoupon.co/gardenfountains | http://thecoupon.co/ |
| removed | 40% Off GiftBaskets.com | Get 40% Off GiftBaskets.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/giftbaskets | http://thecoupon.co/ |
| removed | 40% Off GiftBaskets.com | Get 40% Off GiftBaskets.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/giftbaskets | http://thecoupon.co/ |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/glassesusa?wfcid=5187d501-c04d-0165-bc14-effc674a8d5e |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/glassesusa?wfcid=5187d501-c04d-0165-bc14-effc674a8d5e |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/glassesusa?wfcid=5187d501-c04d-0165-bc14-effc674a8d5e |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/glassesusa?wfcid=5187d501-c04d-0165-bc14-effc674a8d5e |
| removed | Free Shipping any order | Get Free Shipping on any order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/globalrose | http://thecoupon.co/ |
| removed | Free Shipping any order | Get Free Shipping on any order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/globalrose | http://thecoupon.co/ |
| removed | Free Shipping any order | Get Free Shipping on any order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/globalrose | http://thecoupon.co/ |
| removed | 50% Off Godaddi Coupon | Get 50% Off at Godaddi.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/godaddy | http://thecoupon.co/ |
| removed | 50% Off Godaddi Coupon | Get 50% Off at Godaddi.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/godaddy | http://thecoupon.co/ |
| removed | 50% Off Godaddi Coupon | Get 50% Off at Godaddi.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/godaddy | http://thecoupon.co/ |
| removed | Up to 30% Off Gold Medal | Get Up to 30% Off Your Favorites. | November 2013 Promo Ends Soon. | thecoupon.co/goldmedalwineclub | http://thecoupon.co/ |
| removed | Up to 30% Off Gold Medal | Get Up to 30% Off Your Favorites. | November 2013 Promo Ends Soon. | thecoupon.co/goldmedalwineclub | http://thecoupon.co/ |
| removed | Up to 30% Off Gold Medal | Get Up to 30% Off Your Favorites. | November 2013 Promo Ends Soon. | thecoupon.co/goldmedalwineclub | http://thecoupon.co/ |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/ |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/merchant/halloweencostumescom?wfcid=4906d695-0317-0846-893f-e8c89152 |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/ |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/merchant/halloweencostumescom?wfcid=4906d695-0317-0846-893f-e8c89152 |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/ |
| removed | $20 Off HalloweenCostumes | Our HalloweenCostumes.com Coupons | Can Save You $20 or More! | thecoupon.co/halloweencostumes | http://thecoupon.co/merchant/halloweencostumescom?wfcid=4906d695-0317-0846-893f-e8c89152 |
| removed | HomesDepot Coupon | Get 20% Off at HomesDepot | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/homedepotcanada | http://thecoupon.co/ |
| removed | HomesDepot Coupon | Get 20% Off at HomesDepot | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/homedepotcanada | http://thecoupon.co/ |
| removed | 50% HoneyvilleGrain Code | Get 50% Off HoneyvilleGrain | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/honeyvillegrain | http://thecoupon.co/ |
| removed | 50% HoneyvilleGrain Code | Get 50% Off HoneyvilleGrain | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/honeyvillegrain | http://thecoupon.co/ |
| removed | 50% HoneyvilleGrain Code | Get 50% Off HoneyvilleGrain | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/honeyvillegrain | http://thecoupon.co/ |
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hsiprofessional | http://thecoupon.co/ |
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hsiprofessional | http://thecoupon.co/ |
| removed | Free Shipping Any Order | Get Free Shipping on Any Order | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hsiprofessional | http://thecoupon.co/ |
| removed | 7% Off Hudson Reed Coupon | Save 7% Off Plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hudsonreed | http://thecoupon.co/ |
| removed | 7% Off Hudson Reed Coupon | Save 7% Off Plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hudsonreed | http://thecoupon.co/ |
| removed | 7% Off Hudson Reed Coupon | Save 7% Off Plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/hudsonreed | http://thecoupon.co/ |
| removed | 20% Off iMemories Coupon | 20% Off Your Order at iMemories. | November 2013 Offer Ends Soon. | thecoupon.co/imemories | http://thecoupon.co/ |
| removed | 20% Off iMemories Coupon | 20% Off Your Order at iMemories. | November 2013 Offer Ends Soon. | thecoupon.co/imemories | http://thecoupon.co/ |
| removed | 20% Off at Inkfarm Coupon | Get 20% Off at Inkfarm. | November 2013 Coupon Ends Soon. | thecoupon.co/InkFarm | http://thecoupon.co/merchant/inkfarm?wfcid=dac3e578-bd53-0776-aa7f-ba2251e559c9 |
| removed | 20% Off at Inkfarm Coupon | Get 20% Off at Inkfarm. | November 2013 Coupon Ends Soon. | thecoupon.co/InkFarm | http://thecoupon.co/merchant/inkfarm?wfcid=dac3e578-bd53-0776-aa7f-ba2251e559c9 |
| removed | 20% Off at Inkfarm Coupon | Get 20% Off at Inkfarm. | November 2013 Coupon Ends Soon. | thecoupon.co/InkFarm | http://thecoupon.co/merchant/inkfarm?wfcid=dac3e578-bd53-0776-aa7f-ba2251e559c9 |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 50% Off Coupon | Get 50% Off Products | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |

| | | | | | |
|---|---|---|---|---|---|
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/iolo | http://thecoupon.co/merchant/iolo?wfcid=e004e5ae-876d-04c4-b7f6-a890ba943a8d |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/ |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/merchant/ipage?wfcid=5284cb30-168b-0a61-85c6-c63da4347bf4 |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/ |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/merchant/ipage?wfcid=5284cb30-168b-0a61-85c6-c63da4347bf4 |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/ |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/ipage | http://thecoupon.co/merchant/ipage?wfcid=5284cb30-168b-0a61-85c6-c63da4347bf4 |
| removed | 25% Off at Jigsaw Health | Get 25% Off with November 2013 | Coupon for Jigsaw Health. | thecoupon.co/jigsawhealth | http://thecoupon.co/ |
| removed | 25% Off at Jigsaw Health | Get 25% Off with November 2013 | Coupon for Jigsaw Health. | thecoupon.co/jigsawhealth | http://thecoupon.co/ |
| removed | 40% Off JimyJazz.com | Get 40% Off JimyJazz & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/jimmyjazz | http://thecoupon.co/ |
| removed | 40% Off JimyJazz.com | Get 40% Off JimyJazz & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/jimmyjazz | http://thecoupon.co/ |
| removed | 40% Off JimyJazz.com | Get 40% Off JimyJazz & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/jimmyjazz | http://thecoupon.co/ |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/kabloom | http://thecoupon.co/ |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/kabloom | http://thecoupon.co/ |
| removed | 25% Off Kablooms Coupon | 25% Discount with Coupon Code | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/kabloom | http://thecoupon.co/ |
| removed | $10 Off at Kelby Training | Our Kelby Training Coupon Codes | Can Save You $10 or More! | thecoupon.co/kelbytraining | http://thecoupon.co/ |
| removed | $10 Off at Kelby Training | Our Kelby Training Coupon Codes | Can Save You $10 or More! | thecoupon.co/kelbytraining | http://thecoupon.co/ |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at TheCoupon.Co! | thecoupon.co/lensworld | http://thecoupon.co/ |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at Our Site | thecoupon.co/lensworld | http://thecoupon.co/merchant/lensworld?wfcid=166fdfce-dfb3-0889-912a-6c9cfc9fe56b |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at Our Site | thecoupon.co/lensworld | http://thecoupon.co/ |
| removed | 25% Off Lens World Coupon | Get 25% Off at Lens World | With Promo Codes at Our Site | thecoupon.co/lensworld | http://thecoupon.co/merchant/lensworld?wfcid=166fdfce-dfb3-0889-912a-6c9cfc9fe56b |
| removed | 15% Off Lexmod Coupon | Get 15% Off Lexmod & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lexmod | http://thecoupon.co/ |
| removed | 15% Off Lexmod Coupons | Get 15% Off Lexmod & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lexmod | http://thecoupon.co/ |
| removed | 15% Off Lexmod Coupons | Get 15% Off Lexmod & Save | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lexmod | http://thecoupon.co/ |
| removed | 33% off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifestride | http://thecoupon.co/ |
| removed | 33% off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifestride | http://thecoupon.co/ |
| removed | 33% off LifeStride Coupon | Get 33% Off Life Stride | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/lifestride | http://thecoupon.co/ |
| removed | 30% Off Loehmanns Coupon | Get 30% Off at Loehmanns | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/loehmanns | http://thecoupon.co/ |
| removed | 30% Off Loehmanns Coupon | Get 30% Off at Loehmanns | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/loehmanns | http://thecoupon.co/ |
| removed | 30% Off Loehmanns Coupon | Get 30% Off at Loehmanns | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/loehmanns | http://thecoupon.co/ |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/merchant/LuggageGuy?wfcid=ee38a0ac-e146-03e5-b287-695ff94bb330 |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/ |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/merchant/LuggageGuy?wfcid=ee38a0ac-e146-03e5-b287-695ff94bb330 |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/ |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/merchant/LuggageGuy?wfcid=ee38a0ac-e146-03e5-b287-695ff94bb330 |
| removed | 40% Off Lumens Light | Save Big with Lumens Light & Living | Coupons, Codes & Shipping Specials. | thecoupon.co/lumens | http://thecoupon.co/ |
| removed | 40% Off Lumens Light | Save Big with Lumens Light & Living | Coupons, Codes & Shipping Specials. | thecoupon.co/lumens | http://thecoupon.co/ |
| removed | 20% Off MaggyLondon Codes | Save With Free Shipping on Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/maggylondon | http://thecoupon.co/ |
| removed | 20% Off MaggyLondon Codes | Save With Free Shipping on Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/maggylondon | http://thecoupon.co/ |
| removed | 20% Off MaggyLondon Codes | Save With Free Shipping on Orders | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/maggylondon | http://thecoupon.co/ |
| removed | McAfee Coupon | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | thecoupon.co/mcafee | http://thecoupon.co/ |
| removed | McAfee Coupon | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | thecoupon.co/mcafee | http://thecoupon.co/ |
| removed | McAfee Coupon | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | thecoupon.co/mcafee | http://thecoupon.co/ |
| removed | $65 Off at MedjetAssist | Our MedjetAssist Coupon Codes | Can Save You $65 or More! | thecoupon.co/medjet | http://thecoupon.co/ |
| removed | $65 Off at MedjetAssist | Our MedjetAssist Coupon Codes | Can Save You $65 or More! | thecoupon.co/medjet | http://thecoupon.co/ |

| | | | | | |
|---|---|---|---|---|---|
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/ |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/merchant/miniinthebox?wfcid=23937d57-40d7-03f1-92ad-53ceb9f1f363 |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/ |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/merchant/miniinthebox?wfcid=23937d57-40d7-03f1-92ad-53ceb9f1f363 |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/ |
| removed | $5 Off at Mini In The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/merchant/miniinthebox?wfcid=23937d57-40d7-03f1-92ad-53ceb9f1f363 |
| removed | 15% Off MooseJaw Coupon | Save 15% at MooseJaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/moosejaw | http://thecoupon.co/ |
| removed | 15% Off MooseJaw Coupon | Save 15% at MooseJaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/moosejaw | http://thecoupon.co/ |
| removed | 15% Off MooseJaw Coupon | Save 15% at MooseJaw.com | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/moosejaw | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/mrsfields | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/mrsfields | http://thecoupon.co/ |
| removed | 25% Off Mrs Fields Coupon | Save up to 50% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/mrsfields | http://thecoupon.co/ |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/naturalizer | http://thecoupon.co/ |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/naturalizer | http://thecoupon.co/ |
| removed | 20%off Naturalizer Coupon | Get 20% Off Naturalizer | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/naturalizer | http://thecoupon.co/ |
| removed | 30% Off Orvas Coupon | Get 30% Off Orvas Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/orvis | http://thecoupon.co/ |
| removed | 30% Off Orvas Coupon | Get 30% Off Orvas Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/orvis | http://thecoupon.co/ |
| removed | 30% Off Orvas Coupon | Get 30% Off Orvas Today | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/orvis | http://thecoupon.co/ |
| removed | 25% Off PakSun Coupons | Save 25% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/pacsun | http://thecoupon.co/ |
| removed | 25% Off PakSun Coupons | Save 25% plus Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/pacsun | http://thecoupon.co/ |
| removed | 10% off Plumber Surplus | Get 10% Off Your Order with | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/plumbersurplus | http://thecoupon.co/ |
| removed | 10% off Plumber Surplus | Get 10% Off Your Order with | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/plumbersurplus | http://thecoupon.co/ |
| removed | 10% off Plumber Surplus | Get 10% Off Your Order with | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/plumbersurplus | http://thecoupon.co/ |
| removed | Coupons for Points.com | Get Points.com Discounts & Promos | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/points | http://thecoupon.co/ |
| removed | Coupons for Points.com | Get Points.com Discounts & Promos | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/points | http://thecoupon.co/ |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/ |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/merchant/poolproducts?wfcid=72d7f8b0-0e7c-0aab-88aa-9d242f3019af |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/merchant/poolproducts?wfcid=72d7f8b0-0e7c-0aab-88aa-9d242f3019af |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/ |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/merchant/poolproducts?wfcid=72d7f8b0-0e7c-0aab-88aa-9d242f3019af |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/merchant/professionalsupplementcenter?wfcid=4445f190-4f88-05bd-9e06-4d7 |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/ |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/merchant/professionalsupplementcenter?wfcid=4445f190-4f88-05bd-9e06-4d7 |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/ |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/merchant/professionalsupplementcenter?wfcid=4445f190-4f88-05bd-9e06-4d7 |
| removed | 30% Off at RingsCentrel | Our RingsCentrel Coupon Codes | Can Save You 30% or More! | thecoupon.co/ringcentral | http://thecoupon.co |
| removed | 30% Off at RingsCentrel | Our RingsCentrel Coupon Codes | Can Save You 30% or More! | thecoupon.co/ringcentral | http://thecoupon.co |
| removed | 30% Off at RingsCentrel | Our RingsCentrel Coupon Codes | Can Save You 30% or More! | thecoupon.co/ringcentral | http://thecoupon.co |
| removed | 30% Save on Tapestries | 30% Off Sitewide + Special Offers | with Save On Tapestries Coupon | thecoupon.co/saveontapestries | http://thecoupon.co/ |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/scrubsandbeyond | http://thecoupon.co/ |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/scrubsandbeyond | http://thecoupon.co/ |
| removed | 20% Off Scrubs & Beyond | Get 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/scrubsandbeyond | http://thecoupon.co/ |
| removed | 35% Off Sheinside Coupon | Get 35% Off Sheinside | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/sheinside | http://thecoupon.co/ |
| removed | 35% Off Sheinside Coupon | Get 35% Off Sheinside | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/sheinside | http://thecoupon.co/ |
| removed | 10% Shoes.com Coupon | 10% Off + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/shoescom | http://thecoupon.co/ |
| removed | 10% Shoes.com Coupon | 10% Off + Free Shipping | w/ Coupons & Deals at TheCoupon.Co. | thecoupon.co/shoescom | http://thecoupon.co/ |

# Exhibit A-18

Ad report (Oct 1, 2012-Sep 8, 2014)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination URL |
|---|---|---|---|---|---|
| enabled | McAee 2014 Software Sale | 50% Off McAee's 2014 New & | Improved Products. Instant Download | www.mcafee.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=28 |
| enabled | Vacations Made Easy | Official Vacations Made Easy Site | Simple Easy To Order Vacations | www.vacationsmadeeasy.com | http://www.shareasale.com/r.cfm?u=606880&b=519365&m=49561&a |
| enabled | Vacations Made Easy | Official Vacations Made Easy Site | Simple Easy To Order Vacations | www.vacationsmadeeasy.com | http://www.shareasale.com/r.cfm?u=606880&b=519365&m=49561&a |
| enabled | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| enabled | elfs Cosmetics | 50% Off + Free $10 Gift Card Huge | Sale for 3 Days Only. Code: BLKFRI | www.eyeslipsface.com/ | http://www.jdoqocy.com/click-5343315-10575237 |
| enabled | Jimy Jazz Seasonal Sale | Save 30% to 60% off Footwear! | at JimyJazz.com | www.jimmyjazz.com | http://www.jdoqocy.com/click-5343315-10789531 |
| enabled | Matches.com® Official | 1000s of Relationships Have Started | on Match - Sign Up Today & See Pix! | www.match.com | http://www.jdoqocy.com/click-5343315-10591139 |
| enabled | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| enabled | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| enabled | eCost Official Site | Best Online Discount Store in CA | Sale on Desktop, Laptop & Computers | www.ecost.com | http://www.jdoqocy.com/click-5343315-10981483 |
| enabled | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| enabled | MCM Electronics | Thousands of electronics in stock | Fast shipping & free support! | www.mcmelectronics.com | http://www.jdoqocy.com/click-5343315-10827893 |
| enabled | MANGO.COM Official Site | Free Shipping & In Store Returns | Shop the Official MANGO Site | www.mango.com | http://www.jdoqocy.com/click-5343315-10943351 |
| enabled | Modnique | Your One Stop Fashion Shop | Save Up To 85% on Designer Clothes. | www.modnique.com/ | http://www.jdoqocy.com/click-5343315-10770607?sid= |
| enabled | 1&1s Website Solutions | Get Your Site Started Now w/ 1&1s! | Special Offers, Free Trials & More. | www.1and1.com | http://www.jdoqocy.com/click-5343315-10376103?sid= |
| enabled | 1234inkjets® - Home | Save Up To 15% Off All Ink & Toner! | Order Now & Free Shipping $55+ | www.123inkjets.com | http://www.jdoqocy.com/click-5343315-10277838?sid= |
| enabled | 1234inkjets® - Home | Save Up To 15% Off All Ink & Toner! | Order Now & Free Shipping $55+ | www.123inkjets.com | http://www.jdoqocy.com/click-5343315-10277838?sid= |
| enabled | Acrones Official Website | The latest solutions from Acrones, | get new products and fresh updates! | www.acronis.com | http://www.jdoqocy.com/click-5343315-10394055?sid= |
| enabled | Acrones Official Website | The latest solutions from Acrones, | get new products and fresh updates! | www.acronis.com | http://www.jdoqocy.com/click-5343315-10394055?sid= |
| enabled | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-10926617?sid= |
| enabled | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-10926617?sid= |
| enabled | bebe.com - Official Site | Shop the Hottest Fashions for the | Sexy, Sophisticated Woman at bebe | www.bebe.com | http://www.jdoqocy.com/click-5343315-10926617?sid= |
| enabled | CheapAir® Official Site | Providing Cheap Flights Since 1989! | Let Us Help You Find A Cheap Flight | www.cheapair.com | http://is.gd/kMQUCs |
| enabled | Discount School Supply | Put the focus on Math, Science & | Language, Shop Curriculum Support | www.discountschoolsupply.c | http://is.gd/1YQYUI |
| enabled | Discount School Supply | Put the focus on Math, Science & | Language, Shop Curriculum Support | www.discountschoolsupply.c | http://is.gd/1YQYUI |
| enabled | Expedias - Official Site | Save on Flights, Hotels, Vacations. | Book Now With the Leader in Travel! | www.expedia.com | http://is.gd/sQZPhM |
| enabled | Expedias - Official Site | Save on Flights, Hotels, Vacations. | Book Now With the Leader in Travel! | www.expedia.com | http://is.gd/sQZPhM |
| enabled | Heels.com - Official Site | Shop The Latest Trends For Fall | Free 2nd Day Shipping & Returns! | www.heels.com | http://is.gd/a4u8Ts |
| enabled | Kablooms Official Site | Order Fresh Flowers at Discounted | Prices at Kablooms.com | www.Kabloom.com | http://click.linksynergy.com/fs-bin/click?id=gS52pmVd1*Q&offerid=18 |
| enabled | CiCi Hotss® Official Site | Hottest Trends in Clothing, Shoes | & More! Free Shipping Over $60 | www.cicihot.com | http://www.shareasale.com/r.cfm?u=606880&b=461285&m=46152&a |
| enabled | EastEssence.com | 70% off retail. Stock clearance | Abayas, Jilbab, Skirts | www.eastessence.com | http://www.shareasale.com/r.cfm?u=606880&b=199704&m=24673&a |
| enabled | Vacations Made Easy | Official Vacations Made Easy Site | Simple Easy To Order Vacations | www.vacationsmadeeasy.com | http://www.shareasale.com/r.cfm?u=606880&b=519365&m=49561&a |
| enabled | Verizon Official Site | Shop For The Latest Devices on | America's Largest 4G LTE Network! | www.verizonwireless.com/ | http://www.jdoqocy.com/click-5343315-11508533 |
| enabled | Edwin Watts Golf | Great Prices Guaranteed Free | Shipping. Trusted since 1968 | www.edwinwattsgolf.com/ | http://www.jdoqocy.com/click-5343315-10994645 |

| enabled | Edwin Watts Golf | Great Prices Guaranteed Free | Shipping. Trusted since 1968 | www.edwinwattsgolf.com/ | http://www.jdoqocy.com/click-5343315-10994645 |
|---|---|---|---|---|---|
| enabled | Cameta Camera | Buy All Major Digital Camera Brands | at The Official Cameta Website | www.Cameta.com | http://www.jdoqocy.com/click-5343315-11045529 |
| enabled | Cameta Camera | Buy All Major Digital Camera Brands | at The Official Cameta Website | www.Cameta.com | http://www.jdoqocy.com/click-5343315-11045529 |
| enabled | Cameta Camera | Buy All Major Digital Camera Brands | at The Official Cameta Website | www.Cameta.com | http://www.jdoqocy.com/click-5343315-11045529 |
| enabled | # 1 Ranked Web Hosting | Voted #1 American Hosting Company | In 2011. Hosting Sites Since 1998! | www.fatcow.com/ | http://www.jdoqocy.com/click-5343315-10437699 |
| enabled | # 1 Ranked Web Hosting | Voted #1 American Hosting Company | In 2011. Hosting Sites Since 1998! | www.fatcow.com/ | http://www.jdoqocy.com/click-5343315-10437699 |
| enabled | FrameDirect.com® Eyewear | Unbeatable Selection on Top Brands | 100,000+ Premium Frames - Shop Now! | www.framesdirect.com/ | http://www.jdoqocy.com/click-5343315-10981289 |
| enabled | FrameDirect.com® Eyewear | Unbeatable Selection on Top Brands | 100,000+ Premium Frames - Shop Now! | www.framesdirect.com/ | http://www.jdoqocy.com/click-5343315-10981289 |
| enabled | FrameDirect.com® Eyewear | Unbeatable Selection on Top Brands | 100,000+ Premium Frames - Shop Now! | www.framesdirect.com/ | http://www.jdoqocy.com/click-5343315-10981289 |
| enabled | GoDaddy - Official Site | $0.99 Domains - Get Yours Today! | World's Largest Domain Registrar. | www.godaddy.com/ | http://www.jdoqocy.com/click-5343315-10378406 |
| enabled | Halloween Costumes | Fast Shipping & Price Matching | All Sizes & Styles. Buy Now! | www.halloweencostumes.co | http://www.jdoqocy.com/click-5343315-10874136 |
| enabled | Halloween Costumes | Fast Shipping & Price Matching | All Sizes & Styles. Buy Now! | www.halloweencostumes.co | http://www.jdoqocy.com/click-5343315-10874136 |
| enabled | AMIClubWare Official Site | Sexy Clubwear & Hot, Funky Heels. | 50% off code BLACK50 | www.amiclubwear.com/ | http://www.jdoqocy.com/click-5343315-10800283 |
| enabled | AMIClubWare Official Site | Sexy Clubwear & Hot, Funky Heels. | 50% off code BLACK50 | www.amiclubwear.com/ | http://www.jdoqocy.com/click-5343315-10800283 |
| enabled | AMIClubWare Official Site | Sexy Clubwear & Hot, Funky Heels. | 50% off code BLACK50 | www.amiclubwear.com/ | http://www.jdoqocy.com/click-5343315-10800283 |
| enabled | Belle & Clive® | Designer Sales at Members' Prices. | Up to 65% Off Retail. Join Today! | www.belleandclive.com/ | http://www.jdoqocy.com/click-5343315-11029654 |
| enabled | Belle & Clive® | Designer Sales at Members' Prices. | Up to 65% Off Retail. Join Today! | www.belleandclive.com/ | http://www.jdoqocy.com/click-5343315-11029654 |
| enabled | Belle & Clive® | Designer Sales at Members' Prices. | Up to 65% Off Retail. Join Today! | www.belleandclive.com/ | http://www.jdoqocy.com/click-5343315-11029654 |
| enabled | The Official Site | Shop Designer Apparel, Bags & More | Savings Of Up To 60% Off. Shop Now! | www.bluefly.com/ | http://www.jdoqocy.com/click-5343315-10430412 |
| enabled | The Official Site | Shop Designer Apparel, Bags & More | Savings Of Up To 60% Off. Shop Now! | www.bluefly.com/ | http://www.jdoqocy.com/click-5343315-10430412 |
| enabled | The Official Site | Shop Designer Apparel, Bags & More | Savings Of Up To 60% Off. Shop Now! | www.bluefly.com/ | http://www.jdoqocy.com/click-5343315-10430412 |
| enabled | Perry Ellis® Online | Cyber Monday Sale Take 40% Off All | Orders + Free Shipping. PETHANKS40 | www.perryellis.com | http://www.jdoqocy.com/click-5343315-10885051 |
| enabled | Perry Ellis® Online | Cyber Monday Sale Take 40% Off All | Orders + Free Shipping. PETHANKS40 | www.perryellis.com | http://www.jdoqocy.com/click-5343315-10885051 |
| enabled | Perry Ellis® Online | Cyber Monday Sale Take 40% Off All | Orders + Free Shipping. PETHANKS40 | www.perryellis.com | http://www.jdoqocy.com/click-5343315-10885051 |
| enabled | Cyber Monday Sale | Chadwicks One Day Sitewide Sale | 35% off Everything + Free Shipping! | www.chadwicks.com/ | http://www.jdoqocy.com/click-5343315-11452667 |
| enabled | Cyber Monday Sale | Chadwicks One Day Sitewide Sale | 35% off Everything + Free Shipping! | www.chadwicks.com/ | http://www.jdoqocy.com/click-5343315-11452667 |
| enabled | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| enabled | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| enabled | 40% Off Cyber Monday Sale | Shop Loehmann's Now & Get 40% | Off Sitewide. Ships Free on $100+. | www.loehmanns.com | http://www.jdoqocy.com/click-5343315-10962090 |
| enabled | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | Official Abe Of Maines | Trusted Retailer Since 1979 | Huge Selection at Low Prices! | www.abesofmaine.com | http://www.jdoqocy.com/click-5343315-11046090 |
| enabled | Wear Your Beer | Get Your Beer T-Shirts And More | Great Deals And Quick Shipping | www.wearyourbeer.com | http://www.shareasale.com/r.cfm?u=606880&b=61078&m=10587&af |
| enabled | Wear Your Beer | Get Your Beer T-Shirts And More | Great Deals And Quick Shipping | www.wearyourbeer.com | http://www.shareasale.com/r.cfm?u=606880&b=61078&m=10587&af |
| enabled | MenInCities.com | Come Shop the High Quality NYC | Brand For Men at MeninCities.com | www.MenInCities.com | http://www.jdoqocy.com/click-5343315-11436501?sid= |
| enabled | MenInCities.com | Come Shop the High Quality NYC | Brand For Men at MeninCities.com | www.MenInCities.com | http://www.jdoqocy.com/click-5343315-11436501?sid= |
| enabled | Auto & Motorcycle Parts | Brakes, Rotors, Lighting & More In | Stock with Same Day Shipping | www.sixity.com | http://www.shareasale.com/r.cfm?u=606880&b=407126&m=43064&a |
| enabled | The Official Site | The Leading Treatment For Stretch | Mark Removal. Buy Today Risk Free! | www.trilastin.com | http://www.shareasale.com/r.cfm?u=606880&b=47145&m=9120&afft |

| | | | | | |
|---|---|---|---|---|---|
| enabled | The Official Site | The Leading Treatment For Stretch | Mark Removal. Buy Today Risk Free! | www.trilastin.com | http://www.shareasale.com/r.cfm?u=606880&b=47145&m=9120&afft |
| enabled | The Official Site | The Leading Treatment For Stretch | Mark Removal. Buy Today Risk Free! | www.trilastin.com | http://www.shareasale.com/r.cfm?u=606880&b=47145&m=9120&afft |
| enabled | WildOrchidQuilts Official | Free Shipping - No Questions Asked | 30 Day Return Policy. Shop Today! | www.wildorchidquilts.net | http://www.shareasale.com/r.cfm?u=606880&b=128946&m=17900&a |
| enabled | Cash4Books® Official Site | Cash For Your Books. Free Shipping! | Instant Price Quotes. Great Rates. | www.cash4books.net | http://www.shareasale.com/r.cfm?u=606880&b=468387&m=46531&a |
| enabled | MagazineDiscountCenter ® | Subscribe, Renew or Give as a Gift. | Discount Prices for 1 Year Mag Subs | www.magazinediscountcente | http://www.shareasale.com/r.cfm?u=606880&b=98155&m=14440&af |
| enabled | Dollar Shave Club ® Home | Join Dollar Shave Club for High | Quality Razors Delivered Monthly! | www.dollarshaveclub.com | http://www.dollarshaveclub.com/ |
| enabled | Madame Bridal ® | Outstanding Collection Of Wedding | Gowns Bridesmaids Dresses And More | www.madamebridal.com | http://www.shareasale.com/r.cfm?u=606880&b=298574&m=32214&a |
| enabled | Madame Bridal ® | Outstanding Collection Of Wedding | Gowns Bridesmaids Dresses And More | www.madamebridal.com | http://www.shareasale.com/r.cfm?u=606880&b=298574&m=32214&a |
| enabled | Madame Bridal ® | Outstanding Collection Of Wedding | Gowns Bridesmaids Dresses And More | www.madamebridal.com | http://www.shareasale.com/r.cfm?u=606880&b=298574&m=32214&a |
| enabled | Lights Official Site | Free Shipping, Great Value | Huge Selection at Low Prices | www.Lights.com | http://www.jdoqocy.com/click-5343315-11294510?sid= |
| enabled | Lights Official Site | Free Shipping, Great Value | Huge Selection at Low Prices | www.Lights.com | http://www.jdoqocy.com/click-5343315-11294510?sid= |
| enabled | CPOTools Official Site | Shop the Full line of Bosch tools | Bosch saws, & Bosch drills | www.cpotools.com | http://www.jdoqocy.com/click-5343315-10962605?sid= |
| enabled | CPOTools Official Site | Shop the Full line of Bosch tools | Bosch saws, & Bosch drills | www.cpotools.com | http://www.jdoqocy.com/click-5343315-10962605?sid= |
| enabled | DealChicken Official Site | Hatching the best Salinas | daily deals at DealChicken.com | www.DealChicken.com | http://www.jdoqocy.com/click-5343315-11036749?sid= |
| enabled | DealChicken Official Site | Hatching the best Salinas | daily deals at DealChicken.com | www.DealChicken.com | http://www.jdoqocy.com/click-5343315-11036749?sid= |
| enabled | DealChicken Official Site | Hatching the best Salinas | daily deals at DealChicken.com | www.DealChicken.com | http://www.jdoqocy.com/click-5343315-11036749?sid= |
| enabled | The Official Site | Get Exclusive Daily Deals & Save | Money On Shopping, Travel & More | www.groupon.com | http://www.jdoqocy.com/click-5343315-10917589?sid= |
| enabled | The Official Site | Get Exclusive Daily Deals & Save | Money On Shopping, Travel & More | www.groupon.com | http://www.jdoqocy.com/click-5343315-10917589?sid= |
| enabled | The Official Site | Deals on the best things to do | in your city at our Official Site | www.LivingSocial.com | http://www.jdoqocy.com/click-5343315-11076177?sid= |
| enabled | The Official Site | Deals on the best things to do | in your city at our Official Site | www.LivingSocial.com | http://www.jdoqocy.com/click-5343315-11076177?sid= |
| enabled | Mama Source.com | Daily mom-friendly values on | the kinds of things Moms need. | www.mamasource.com | http://www.jdoqocy.com/click-5343315-10780029?sid= |
| enabled | ScoutMob.co Official Site | Shoppe For The Holiday Season At | Scoutmob & Save On Unique Gifts! | www.scoutmob.com | http://www.jdoqocy.com/click-5343315-11409328?sid= |
| enabled | ScoutMob.co Official Site | Shoppe For The Holiday Season At | Scoutmob & Save On Unique Gifts! | www.scoutmob.com | http://www.jdoqocy.com/click-5343315-11409328?sid= |
| enabled | IrvsLuggage Official Site | Holiday Sales + Free Shipping $99+ | Save up to 75% Site Wide. | www.irvsluggage.com | http://www.jdoqocy.com/click-5343315-5902988?sid= |
| enabled | IrvsLuggage Official Site | Holiday Sales + Free Shipping $99+ | Save up to 75% Site Wide. | www.irvsluggage.com | http://www.jdoqocy.com/click-5343315-5902988?sid= |
| enabled | IrvsLuggage Official Site | Holiday Sales + Free Shipping $99+ | Save up to 75% Site Wide. | www.irvsluggage.com | http://www.jdoqocy.com/click-5343315-5902988?sid= |
| enabled | Sitter City Official Site | Find Trusted Child Care Near You | Parent-Reviewed Sitters & Nannies. | www.sittercity.com | http://www.jdoqocy.com/click-5343315-10460528?sid= |
| enabled | Sitter City Official Site | Find Trusted Child Care Near You | Parent-Reviewed Sitters & Nannies. | www.sittercity.com | http://www.jdoqocy.com/click-5343315-10460528?sid= |
| enabled | Sitter City Official Site | Find Trusted Child Care Near You | Parent-Reviewed Sitters & Nannies. | www.sittercity.com | http://www.jdoqocy.com/click-5343315-10460528?sid= |
| enabled | Official ArkivMusic | Shop Classical Music CDs & | hard-to-find deep catalog titles. | www.ArkivMusic.com | http://www.jdoqocy.com/click-5343315-9939806?sid= |
| enabled | Official ArkivMusic | Shop Classical Music CDs & | hard-to-find deep catalog titles. | www.ArkivMusic.com | http://www.jdoqocy.com/click-5343315-9939806?sid= |
| enabled | Official ArkivMusic | Shop Classical Music CDs & | hard-to-find deep catalog titles. | www.ArkivMusic.com | http://www.jdoqocy.com/click-5343315-9939806?sid= |
| enabled | The Official Site | Buy Directly from the Studio & | Save. Qualified Orders Ship Free! | www.wbshop.com | http://www.jdoqocy.com/click-5343315-8058754?sid= |
| enabled | The Official Site | Buy Directly from the Studio & | Save. Qualified Orders Ship Free! | www.wbshop.com | http://www.jdoqocy.com/click-5343315-8058754?sid= |
| enabled | The Official Site | Buy Directly from the Studio & | Save. Qualified Orders Ship Free! | www.wbshop.com | http://www.jdoqocy.com/click-5343315-8058754?sid= |
| enabled | Raw Talent Guitar | Learn How To Play Guitar | at RawTalentGuitar.com | www.rawtalentguitar.com | http://www.shareasale.com/r.cfm?u=606880&b=289556&m=31582&a |
| enabled | West Music Official Site | Your #1 Source of Musical and | Order Today For Free Shipping! | www.westmusic.com | http://www.jdoqocy.com/click-5343315-11228421?sid= |

| | | | | | |
|---|---|---|---|---|---|
| enabled | West Music Official Site | Your #1 Source of Musical and | Order Today For Free Shipping! | www.westmusic.com | http://www.jdoqocy.com/click-**5343315**-11228421?sid= |
| enabled | West Music Official Site | Your #1 Source of Musical and | Order Today For Free Shipping! | www.westmusic.com | http://www.jdoqocy.com/click-**5343315**-11228421?sid= |
| enabled | Beautorium Official Site | Natural & Organic Beauty Brands | From Around The World. Shop Today! | www.beautorium.com | http://click.linksynergy.com/fs-bin/click?id=**gS52pmVd1**Q&offerid=16 |
| enabled | Beautorium Official Site | Natural & Organic Beauty Brands | From Around The World. Shop Today! | www.beautorium.com | http://click.linksynergy.com/fs-bin/click?id=**gS52pmVd1**Q&offerid=16 |
| enabled | AfterGlowCosmetics | Complete Line Of Natural & Organic | Infused Cosmetics. Free Shipping! | www.afterglowcosmetics.cor | http://www.shareasale.com/r.cfm?u=**606880**&b=82159&m=12767&af |
| enabled | AfterGlowCosmetics | Complete Line Of Natural & Organic | Infused Cosmetics. Free Shipping! | www.afterglowcosmetics.cor | http://www.shareasale.com/r.cfm?u=**606880**&b=82159&m=12767&af |
| enabled | BlessedHerb Official Site | Official Blessed Herbs Cleanse Kit. | 15% Off on Internal Cleansing Kits! | www.blessedherbs.com | http://www.jdoqocy.com/click-**5343315**-11410404?sid= |
| enabled | Clarins Official Site | Your 5-piece gift + Choose 3 | Samples w/ $150 Orders! Code: Y11Y | www.clarinsusa.com | http://www.jdoqocy.com/click-**5343315**-10560774?sid= |
| enabled | Gaiam Official Site | Free Shipping on $50 + Yoga Sale! | Time Limited Lowest Prices | www.gaiam.com | http://www.jdoqocy.com/click-**5343315**-11487576?sid= |
| removed | Gaiam Official Site | Free Shipping on $50 + Yoga Sale! | Time Limited Lowest Prices | www.gaiam.com | http://www.jdoqocy.com/click-**5343315**-11487576?sid= |
| enabled | Gaiam Official Site | Free Shipping on $50 + Yoga Sale! | Time Limited Lowest Prices | www.gaiam.com | http://www.jdoqocy.com/click-**5343315**-11487576?sid= |
| enabled | 123 Print's Official Site | Shop 123Print Now for Low Prices on | Business Cards, Invitations & More! | www.123print.com | http://www.jdoqocy.com/click-**5343315**-10812203?sid= |
| enabled | 123 Print's Official Site | Shop 123Print Now for Low Prices on | Business Cards, Invitations & More! | www.123print.com | http://www.jdoqocy.com/click-**5343315**-10812203?sid= |
| enabled | 123 Print's Official Site | Shop 123Print Now for Low Prices on | Business Cards, Invitations & More! | www.123print.com | http://www.jdoqocy.com/click-**5343315**-10812203?sid= |
| enabled | BradfordExchangeChecks | Checks from $3.50/Box! Special | Offer: Buy 1 Box Get 1 Free | www.bradfordexchangechecl | http://www.jdoqocy.com/click-**5343315**-10658311?sid= |
| enabled | BradfordExchangeChecks | Checks from $3.50/Box! Special | Offer: Buy 1 Box Get 1 Free | www.bradfordexchangechecl | http://www.jdoqocy.com/click-**5343315**-10658311?sid= |
| removed | BradfordExchangeChecks | Checks from $3.50/Box! Special | Offer: Buy 1 Box Get 1 Free | www.bradfordexchangechecl | http://www.jdoqocy.com/click-**5343315**-10658311?sid= |
| enabled | Calendars Official Site | Buy Calendars Online & Save! | Find Your Perfect 2014 Calendar | www.calendars.com | http://www.jdoqocy.com/click-**5343315**-10481146?sid= |
| enabled | Calendars Official Site | Buy Calendars Online & Save! | Find Your Perfect 2014 Calendar | www.calendars.com | http://www.jdoqocy.com/click-**5343315**-10481146?sid= |
| enabled | Clicklinks Official Site | Home of Buy 2 Ink Cartridges, | Get 1 Cartridge Free. Free Shipping | www.clickinks.com | http://www.jdoqocy.com/click-**5343315**-10724536?sid= |
| enabled | Clicklinks Official Site | Home of Buy 2 Ink Cartridges, | Get 1 Cartridge Free. Free Shipping | www.clickinks.com | http://www.jdoqocy.com/click-**5343315**-10724536?sid= |
| enabled | Clicklinks Official Site | Home of Buy 2 Ink Cartridges, | Get 1 Cartridge Free. Free Shipping | www.clickinks.com | http://www.jdoqocy.com/click-**5343315**-10724536?sid= |
| enabled | The Official Site | All the Tools You Need to Succeed | for Marketing Your Small Business | www.constantcontact.com | http://www.jdoqocy.com/click-**5343315**-10296303?sid= |
| enabled | eFax® - Home | Leading the Industry w/ 11 million | subscribers. Get 30 Day Free Trial | www.efax.com | http://www.jdoqocy.com/click-**5343315**-10358120?sid= |
| enabled | eVoice® - Home | eVoice® is the Small Business Phone | Solution. Get a 30 Day Free Trial! | www.evoice.com | http://www.jdoqocy.com/click-**5343315**-10580641?sid= |
| enabled | Freedomvoice.com | A Leader in Virtual Phone Service. | Start Your Free 30 Day Trial Today! | www.freedomvoice.com | http://www.jdoqocy.com/click-**5343315**-10673027?sid= |
| enabled | Freedomvoice.com | A Leader in Virtual Phone Service. | Start Your Free 30 Day Trial Today! | www.freedomvoice.com | http://www.jdoqocy.com/click-**5343315**-10673027?sid= |
| enabled | GetResponse.com | 3 Months of World's Easiest Email | Marketing For Free. Buy Online Now! | www.getresponse.com | http://www.jdoqocy.com/click-**5343315**-10829166?sid= |
| enabled | GetResponse.com | 3 Months of World's Easiest Email | Marketing For Free. Buy Online Now! | www.getresponse.com | http://www.jdoqocy.com/click-**5343315**-10829166?sid= |
| enabled | GetResponse.com | 3 Months of World's Easiest Email | Marketing For Free. Buy Online Now! | www.getresponse.com | http://www.jdoqocy.com/click-**5343315**-10829166?sid= |
| enabled | Intelius Official Site | Find their info now with people | search at www.intelius.com | www.intelius.com | http://www.jdoqocy.com/click-**5343315**-10435651?sid= |
| enabled | Intelius Official Site | Find their info now with people | search at www.intelius.com | www.intelius.com | http://www.jdoqocy.com/click-**5343315**-10435651?sid= |
| enabled | Intelius Official Site | Find their info now with people | search at www.intelius.com | www.intelius.com | http://www.jdoqocy.com/click-**5343315**-10435651?sid= |
| enabled | MyFax Official Site | Get the award winning | fax trial free for 30 days | www.myfax.com | http://www.jdoqocy.com/click-**5343315**-10422354?sid= |
| enabled | MyFax Official Site | Get the award winning | fax trial free for 30 days | www.myfax.com | http://www.jdoqocy.com/click-**5343315**-10422354?sid= |
| enabled | MyFax Official Site | Get the award winning | fax trial free for 30 days | www.myfax.com | http://www.jdoqocy.com/click-**5343315**-10422354?sid= |
| enabled | OfficeDepot.co | Save Time, Money, & The Environmer | Fast & Free Delivery! Shop Now. | www.officedepot.com | http://www.jdoqocy.com/click-**5343315**-11272891?sid= |
| enabled | OfficeDepot.co | Save Time, Money, & The Environmer | Fast & Free Delivery! Shop Now. | www.officedepot.com | http://www.jdoqocy.com/click-**5343315**-11272891?sid= |

| | | | | | |
|---|---|---|---|---|---|
| enabled | OfficeDepot.co | Save Time, Money, & The Environmer | Fast & Free Delivery! Shop Now. | www.officedepot.com | http://www.jdoqocy.com/click-5343315-11272891?sid= |
| enabled | 21 Days, 21 Gifts | A New Gift Daily See | Today's Gift and Save! | www.overnightprints.com | http://www.jdoqocy.com/click-5343315-10528002?sid= |
| enabled | Poppin Hope Page | Now You're in Charge of Inspiration | Too. Shop Now. | www.poppin.com | http://www.jdoqocy.com/click-5343315-11086688?sid= |
| enabled | Poppin Hope Page | Now You're in Charge of Inspiration | Too. Shop Poppin! | www.poppin.com | http://www.jdoqocy.com/click-5343315-11086688?sid= |
| enabled | Shoplet Official Site | Save on Recycled Office Supplies! | Free Shipping on $45+ & No Tax Too | www.shoplet.com | http://www.jdoqocy.com/click-5343315-10530082?sid= |
| enabled | Shoplet Official Site | Save on Recycled Office Supplies! | Free Shipping on $45+ & No Tax Too | www.shoplet.com | http://www.jdoqocy.com/click-5343315-10530082?sid= |
| enabled | SpreadShirt Official Site | Design your own T-Shirts | at Spreadshirt. Create Now! | www.spreadshirt.com | http://www.jdoqocy.com/click-5343315-10388211?sid= |
| enabled | SpreadShirt Official Site | Design your own T-Shirts | at Spreadshirt. Create Now! | www.spreadshirt.com | http://www.jdoqocy.com/click-5343315-10388211?sid= |
| enabled | SpreadShirt Official Site | Design your own T-Shirts | at Spreadshirt. Create Now! | www.spreadshirt.com | http://www.jdoqocy.com/click-5343315-10388211?sid= |
| enabled | Age Comfort Official Site | Shop a leading online store for | health care products at AgeComfort | www.agecomfort.com | http://www.shareasale.com/r.cfm?u=606880&b=217752&m=26205&a |
| enabled | Age Comfort Official Site | Shop a leading online store for | health care products at AgeComfort | www.agecomfort.com | http://www.shareasale.com/r.cfm?u=606880&b=217752&m=26205&a |
| enabled | Age Comfort Official Site | Shop a leading online store for | health care products at AgeComfort | www.agecomfort.com | http://www.shareasale.com/r.cfm?u=606880&b=217752&m=26205&a |
| enabled | PurNail Official Site | Immediate Results Guaranteed | Best Product for Healthy Nails | www.PurNail.com | http://www.shareasale.com/r.cfm?u=606880&b=281203&m=31051&a |
| enabled | WorldClassNutrition.com | Shop online and Save at | WorldClassNutrition.com | www.worldclassnutrition.con | http://www.shareasale.com/r.cfm?u=606880&b=45996&m=9030&affi |
| enabled | WorldClassNutrition.com | Shop online and Save at | WorldClassNutrition.com | www.worldclassnutrition.con | http://www.shareasale.com/r.cfm?u=606880&b=45996&m=9030&affi |
| enabled | WorldClassNutrition.com | Shop online and Save at | WorldClassNutrition.com | www.worldclassnutrition.con | http://www.shareasale.com/r.cfm?u=606880&b=45996&m=9030&affi |
| enabled | TonyRobbins.com | Up To 50% Off Products & Events | Hurry, Limited Time Offer. Buy Now | www.tonyrobbins.com | http://www.jdoqocy.com/click-5343315-10431171?sid= |
| enabled | Bistromd.com | Delicious Meals, Fresh Ingredients. | Build Your Own Menu | www.bistromd.com | http://www.jdoqocy.com/click-5343315-10510941?sid= |
| removed | Bistromd.com | Delicious Meals, Fresh Ingredients. | Build Your Own Menu | www.bistromd.com | http://www.jdoqocy.com/click-5343315-10510941?sid= |
| enabled | DiscountMedicalSupplies | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.DiscountMedicalSupplit | http://www.jdoqocy.com/click-5343315-11380871?sid= |
| enabled | EyeBuyDirect.com | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.EyeBuyDirect.com | http://www.jdoqocy.com/click-5343315-10458326?sid= |
| enabled | EyeBuyDirect.com | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.EyeBuyDirect.com | http://www.jdoqocy.com/click-5343315-10458326?sid= |
| enabled | EyeBuyDirect.com | Lowest Prices On Medical Supplies | And Equipment Online. Save Now | www.EyeBuyDirect.com | http://www.jdoqocy.com/click-5343315-10458326?sid= |
| enabled | Folicas Official Site | Shop 6000+ Hair & Beauty Products. | Easy Returns, Free Ship Over $50 | www.folica.com | http://www.jdoqocy.com/click-5343315-10914878?sid= |
| enabled | Folicas Official Site | Shop 6000+ Hair & Beauty Products. | Easy Returns, Free Ship Over $50 | www.folica.com | http://www.jdoqocy.com/click-5343315-10914878?sid= |
| enabled | Folicas Official Site | Shop 6000+ Hair & Beauty Products. | Easy Returns, Free Ship Over $50 | www.folica.com | http://www.jdoqocy.com/click-5343315-10914878?sid= |
| enabled | MyOTCStore.com | Feminine household and baby | needs at discount prices | www.myotcstore.com | http://www.jdoqocy.com/click-5343315-10894040?sid= |
| enabled | MyOTCStore.com | Feminine household and baby | needs at discount prices | www.myotcstore.com | http://www.jdoqocy.com/click-5343315-10894040?sid= |
| enabled | Nisim Official Site | Natural Products for Hair & Skin. | All Clinically Proven - Order Now | www.nisim.com | http://www.jdoqocy.com/click-5343315-55402972?sid= |
| enabled | Nisim Official Site | Natural Products for Hair & Skin. | All Clinically Proven - Order Now | www.nisim.com | http://www.jdoqocy.com/click-5343315-55402972?sid= |
| enabled | Nisim Official Site | Natural Products for Hair & Skin. | All Clinically Proven - Order Now | www.nisim.com | http://www.jdoqocy.com/click-5343315-55402972?sid= |
| enabled | PerriconeMD.com | The Science of Aging Beautifully. | Free Shipping at PerriconeMD.com | www.perriconemd.com | http://www.jdoqocy.com/click-5343315-10893545?sid= |
| enabled | PurMinerals Official Site | PürMinerals® Award-Winning Produc | Free Shipping on Orders Over $50 | www.purminerals.com | http://www.jdoqocy.com/click-5343315-10758007?sid= |
| enabled | PurMinerals Official Site | PürMinerals® Award-Winning Produc | Free Shipping on Orders Over $50 | www.purminerals.com | http://www.jdoqocy.com/click-5343315-10758007?sid= |
| enabled | Sally Beauty Supply | World's Largest Retailer of Product | Beauty Supplies. Shop Online Now | www.sallybeauty.com | http://www.jdoqocy.com/click-5343315-10651195?sid= |
| enabled | Sally Beauty Supply | World's Largest Retailer of Product | Beauty Supplies. Shop Online Now | www.sallybeauty.com | http://www.jdoqocy.com/click-5343315-10651195?sid= |
| enabled | Sally Beauty Supply | World's Largest Retailer of Product | Beauty Supplies. Shop Online Now | www.sallybeauty.com | http://www.jdoqocy.com/click-5343315-10651195?sid= |
| enabled | Stila Cosmetics | Makeup Your Own Rules | at StilaCosmetics.com | www.stilacosmetics.com | http://www.jdoqocy.com/click-5343315-10786475?sid= |

# Exhibit A-19

Ad report (Dec 9, 2013-Sep 8, 2014)

| Ad state | Ad | Description line 1 | Description line 2 | Display URL | Destination URL |
|---|---|---|---|---|---|
| removed | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | November 2013 Offer Ends Soon. | thecoupon.co/RockCreek | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | November 2013 Offer Ends Soon. | thecoupon.co/RockCreek | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 10% Off Inkjet Superstore | Get 10% Off at inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co | thecoupon.co/bloomex | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | $100 Off at Cameta Camera | $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 70% Off Canvos On Demand | Get 70% Off CanvosonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| enabled | 33% Off at Clicklinks.com | Our Clicklinks.com Coupon Codes | Can Save You 33% or More! | thecoupon.co/Clicklinkscom | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | $15 Off atCostumesForLess | Our CostumesForLess.com Coupon | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 20% Off Garden Fountains | 20% Off at Garden-Fountains.com. | November 2013 Offer Ends Soon. | thecoupon.co/gardenfountains | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 70% Off Coupons | Get 70% Off at Our Site | November 2013 Promo Ends Soon. | thecoupon.co/glassesusa | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 20% Off IMemories Coupon | 20% Off Your Order at IMemories. | November 2013 Offer Ends Soon. | thecoupon.co/imemories | http://thecoupon.co/merchant/xandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/olo | http://thecoupon.co/olo |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/olo | http://thecoupon.co/olo |
| removed | 50% Off Coupon | Get 50% Off + Free Shipping | Coupon for Software. | thecoupon.co/olo | http://thecoupon.co/olo |
| removed | 75% Off iPage Web Hosting | Get 75% Off at iPage Web Hosting. | November 2013 Discount Ends Soon. | thecoupon.co/page | http://thecoupon.co/page |

| | | | | |
|---|---|---|---|---|
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 33% Off Luggageguy Coupon | Get 33% Off with November 2013 | Coupon for Luggageguy. | thecoupon.co/Luggageguy | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 40% Off Lights | Save Big with Light & Living | Coupons, Codes & Shipping Specials. | thecoupon.co/lumens | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 40% Off Lights | Save Big with Light & Living | Coupons, Codes & Shipping Specials. | thecoupon.co/lumens | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 40% Off Lights | Save Big with Light & Living | Coupons, Codes & Shipping Specials. | thecoupon.co/lumens | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | McAfee Coupon | Home, Office & Mobile Protection | Buy McAfee Today & Save Up To 50%! | thecoupon.co/mcafee | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | $65 Off at MedjetAssist | Our MedjetAssist Coupon Codes | Can Save You $65 or More! | thecoupon.co/medjet | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | $65 Off at MedjetAssist | Our MedjetAssist Coupon Codes | Can Save You $65 or More! | thecoupon.co/medjet | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | $5 Off at Mini in The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | $5 Off at Mini in The Box | Our Mini In The Box Coupon Codes | Can Save You $5 or More! | thecoupon.co/MiniInTheBox | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 25% Off PoolProducts.com | Our PoolProducts.com Coupon Codes | Can Save You 25% or More! | thecoupon.co/poolproducts | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 10% Off at Pro Supplement | 10% Off at Pro Supplement Center. | November 2013 Discount Ends Soon. | thecoupon.co/prosupplement | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 20% Off Scrubs & Beyond | 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/scrubsandbeyond | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 20% Off Scrubs & Beyond | 20% Off at Scrubs & Beyond. | November 2013 Promo Ends Soon. | thecoupon.co/scrubsandbeyond | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 5% Off at Shoppers Choice | Save Big with Our Shoppers Choice | Coupons, Codes & Shipping Specials. | thecoupon.co/shopperschoice | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 15% Off at Stylish Plus | Get 15% Off at Stylish Plus. | November 2013 Coupon Ends Soon. | thecoupon.co/stylishplus | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 15% Off TheShelvingStore | 15% Off with November 2013 | Coupon for The Shelving Store. | thecoupon.co/theshelvingstore | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | 25% Off American Bridal | Our American Bridal Coupon Codes | Can Save You 25% or More! | thecoupon.co/AmericanBridal | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid=7438bcc4-be2a-0a4b-978c-752918bccf7c |

| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
|---|---|---|---|---|---|
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |
| removed | Find [keyword:Coupon] Codes | [keyword:Coupon] Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/kandria/?wfcid=7438bcc4-be2a-0a4b-978c-752918bcd7c6 |

| | | | | |
|---|---|---|---|---|
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| removed | Find (keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria?wfcid=7438bcc4-bcza-0a4b-978c-752918bcc7c6 |
| enabled | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | thecoupon.co/RockCreek | http://thecoupon.co/merchant/xandria?wfcid=3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | thecoupon.co/RockCreek | http://thecoupon.co/merchant/xandria?wfcid=3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 25% Off Rock/Creek | Get 25% Off at Rock/Creek. | thecoupon.co/RockCreek | http://thecoupon.co/merchant/xandria?wfcid=3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |

| Status | Title | Description | Subtitle | Short URL | Full URL |
|---|---|---|---|---|---|
| enabled | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 10% Off Inkjet Superstore | Get 10% Off at Inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 10% Off Inkjet Superstore | Get 10% Off at inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 10% Off Inkjet Superstore | Get 10% Off at inkjet Superstore. | November 2013 Promo Ends Soon. | thecoupon.co/inkjetSuperstore | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off at Blinds Express | Get up to 70% Off Blinds Express. | November 2013 Offer Ends Soon. | thecoupon.co/blindsexpress | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co | thecoupon.co/bloomex | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co | thecoupon.co/bloomex | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 15% Bloomex Coupon | Save 50% over Local Florists | w/ Coupons & Deals at TheCoupon.Co | thecoupon.co/bloomex | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/TheXandriaCollecti | http://thecoupon.co/merchant/xandria/wfcid-7438bcc4-be2a-0a4b-978c-752918bccd7c6 |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/TheXandriaCollecti | http://thecoupon.co/merchant/xandria/wfcid-7438bcc4-be2a-0a4b-978c-752918bccd7c6 |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | $100 Off at Cameta Camera | $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | $100 Off at Cameta Camera | $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/cametacamera | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | $100 Off at Cameta Camera | $100 Off with November 2013 | Coupon for Cameta Camera. | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/TheXandriaCollecti | http://thecoupon.co/merchant/xandria/wfcid-7438bcc4-be2a-0a4b-978c-752918bccd7c6 |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off Canvas On Demand | 70% Off at CanvasonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | 70% Off Canvas On Demand | 70% Off at CanvasonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | 70% Off Canvas On Demand | 70% Off at CanvasonDemand Today | November 2013 Offer Ends Soon. | thecoupon.co/canvasondemand | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/TheXandriaCollecti | http://thecoupon.co/merchant/xandria/wfcid-7438bcc4-be2a-0a4b-978c-752918bccd7c6 |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | (Keyword:Coupon) Codes | Find (Keyword:Coupon) Codes | w/ Coupons & Deals at TheCouponCo | thecoupon.co/merchant | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | $15 Off at CostumesForLess | Our CostumesForLess | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | $15 Off at CostumesForLess | Our CostumesForLess | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | $15 Off at CostumesForLess | Our CostumesForLess | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| enabled | $15 Off at CostumesForLess | Our CostumesForLess | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |
| removed | $15 Off at CostumesForLess | Our CostumesForLess | Codes Can Save You $15 or More! | thecoupon.co/costumesforless | http://thecoupon.co/merchant/xandria/wfcid-3c9a1d09-b5f8-0b2b-a0b4-a27265a4dfaa |

# Sealed
# Exhibit A-20

Sealed
Exhibit A-21

# Sealed
# Exhibit A-22

Sealed
Exhibit A-23

Sealed
Exhibit A-24

Sealed
Exhibit A-25

# Sealed
# Exhibit A-26

Sealed
Exhibit A-27

Sealed
Exhibit A-28

Sealed

Exhibit A-29

Sealed

Exhibit A-30

Sealed
Exhibit A-31

# Exhibit A-32

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

Wickfire, LLC,

      Plaintiff,

    v.

TriMax Media, Inc., Laura Woodruff,
WREI, Inc., and Josh West,

      Defendants.

                      CIVIL ACTION NO. 14-CV-34

TriMax Media, LLC, Laura Woodruff,
WREI, Inc., and Josh West,

      Counter-Plaintiffs,

    v.

Wickfire, LLC, Jonathan Brown,
and Chet Hall,

      Counter-Defendants.

## REPLY EXPERT REPORT OF MICHAEL I. SHAMOS, PH.D., J.D.

### I.      BACKGROUND & QUALIFICATIONS

1. My name is Michael I. Shamos. I previously submitted reports in this case entitled "Expert Report of Michael I Shamos, Ph.D., J.D.," dated April 1, 2016 ("Shamos I") and "Rebuttal Expert Report of Michael I Shamos, Ph.D., J.D.," dated June 1, 2016 ("Shamos II"). My background and the circumstances of my engagement were detailed in ¶¶1-9 of Shamos I.

2. I have now been asked by counsel for TriMax to review the "Expert Report of Dr. Abraham Wickelgren," dated June 1, 2016 (the "Wickelgren Report"), the "Expert Report of Dr.

1

auctions and would be unable to earn commissions under its merchant contracts.  This non-solution is once again suggested in ¶31.  Furthermore, the suggestion will also not work because Wickfire's automated system detects TriMax's lowered bids and responds to them.

30. In ¶32, Dr. Wickelgren speculates on Google's "beliefs" and why Google did not reimburse TriMax, when in fact he has no information on that subject at all.  Further, since the time when TriMax requested reimbursement from Google, Google has since added to its policies to prohibit "gaming the Google Network."[9]  I will refer to Google's older but still existing policies as the "Double Serving Policy," and the new set of policies as the "Gaming Policy."  The Double Serving Policy formerly stated:

> *Violations of this policy occur when multiple websites share Common Ownership …, plus when two or more of the following factors are present:*
>
> *• Common product offering: For physical goods being sold, the sites share products in common such that a user browsing the site would perceive little difference in inventory between the sites.*
>
> *• Similar pricing: When pricing is available on the sites, there's a price difference between the sites of 25% or less for substantially the same product or service. When two or more sites solicit contact information from users in order to provide a custom quote, they will be considered to have zero price difference.*
>
> *• Similar customer support experience: The sites offer the same or similar type of product or service for which the customer can expect to receive the same or similar level of Support …*
>
> *• Brand: The sites have non-differentiated Brands … for which either the brand name is the same or the logo is the same.[10]*

31. The policy above is no longer in effect.  One of the current policies (Gaming Policy) reads:

> *Using the Google Network to gain an unfair traffic advantage over other participants in the auction.*

---

[9]  Abusing the ad network – Advertising policies help, available at
https://support.google.com/adwordspolicy/answer/6020954?hl=en
[10] See "The Blurry Lines of AdWords Double Serving," available at http://www.interactually.com/blurry-lines-of-adwords-double-serving/

SHAMOS REPLY EXPERT REPORT              APP 0275              CASE NO.: 1:14-CV-34 SS

> *Examples: Affiliates that advertise on AdWords against the applicable affiliate program rules, promoting the same or similar content from multiple accounts on the same or similar queries.[11]*

The Gaming Policy, in relevant part, reads:

> *Advertisers, apps, or sites that are found to be gaming the Google Network will be suspended and won't be allowed to advertise with us again.*

32. Google's announcement of its new policies can be found in "Abuse of the ad network."[12] So Dr. Wickelgren's guess that Wickfire's bidding behavior is not "harmful to the search engine ecosystem" is not accurate now, even if it ever was.

33. In ¶33, Dr. Wickelgren seems to suggest that I find something wrong with automated bidding. I don't, and there is no portion of Shamos I that suggests that I do. He then says that "[i]f Wickfire's bidding is part of normal competitive behavior, the fact that they have automated that normal competitive behavior does not change this fact." That's a big "if" – it requires Dr. Wickelgren to categorize tortious interference with a contract as "normal competitive behavior." It's not "normal" – and it's illegal.

34. In ¶34, Dr. Wickelgren suggests that TriMax believes that there is something wrong with changing one's bids in response to the bids of others. That is not the case. However, there is something wrong with changing one's bids with the intent of interfering with TriMax's merchant contracts. That is not "normal competitive behavior."

35. In ¶35, Dr. Wickelgren offers an opinion of law (which I am informed is incorrect) that somehow a sports team that fails to compete effectively would be violating the Sherman Act. He uses this erroneous principle of law to argue that "bidding behavior such as Wickfire's occurs all the time among competing buyers," using a bogus sports analogy of exhausting budgets (and, presumably, salary caps). That is not what Wickfire is doing. A sports team that pays, for example, $5 million for a player to keep him from another team actually has to pay $5 million. It does not thereby gain the ability to sign some other player for $10. On the contrary, after

---

[11] Abusing the ad network – Advertising policies help, available at
https://support.google.com/adwordspolicy/answer/6020954?hl=en
[12] Available at
https://web.archive.org/web/20140820231814/https://support.google.com/adwordspolicy/answer/6020954?hl=en

9

purportedly summarized in the Click Report." That's obviously not true, as is apparent from ¶¶72-73 of Shamos I, not to mention the entire Click Report.

167.    In ¶72, Mr. Jordan repeats the error, also committed by Dr. Wickelgren and Dr. Jansen, of focusing on Google's old policies, which are no longer in effect, and assuming that any behavior that does not violate a Google policy must be legal.

168.    In ¶76, Mr. Jordan repeats his erroneous opinion that experts may not rely on the testimony of fact witnesses, but must perform independent verification of the facts that form the basis of their opinions. That's just wrong, and Mr. Jordan cites no authority at all for such a proposition, since no such authority exists. Neither Mr. Bersin nor I can determine why TriMax paused a campaign on a date long before either of us was engaged. TriMax witnesses will provide that testimony, and the jury will determine whether our reliance on it was justified.

169.    In ¶76, Mr. Jordan appears not to understand the Direct/Indirect Strategy at all. He points to the fact that after TriMax paused its campaigns, it eventually resumed them. He doesn't seem to comprehend that the purpose of Wickfire's strategy was to exhaust TriMax's advertising budgets, which forced it to suspend its campaigns. Neither Mr. Bersin nor I ever claimed that TriMax never resumed those campaigns. However, during the suspensions, Wickfire was able to place direct ads at very low CPCs. Then when TriMax resumed its campaigns, Wickfire's automated system swooped in to exhaust TriMax's budgets again. Mr. Jordan's failure to understand the Direct/Indirect Strategy renders all his opinions concerning it unreliable.

Executed on July 1, 2016 at Pittsburgh, Pennsylvania.


_____
Michael Ian Shamos, Ph.D., J.D.

# Sealed
# Exhibit A-33

# Sealed
# Exhibit A-34

Sealed
Exhibit A-35

Sealed
Exhibit A-36

# Exhibit A-37

# neustar™

## DECLARATION OF CUSTODIAN OF RECORDS

Pursuant to 28 U.S.C. § 1746, I, the undersigned, do hereby declare:

1. My name is  Ethan Grossman
(Name of Declarant)

2. I am a United States citizen and over eighteen (18) years of age. I am acting in behalf of the custodian of records of the business named in the subpoena, or I am otherwise qualified as a result of my position with the business named in the subpoena to make this declaration.

3. I am in receipt of a Civil Proceeding Subpoena Request served on Verizon Wireless, signed by Attorney, and requesting specified records of the business named below. Attached to this declaration are records responsive to the subpoena. Pursuant to Federal Rules of Evidence Rules 803(6) (Records of regularly conducted activity) and 902(11) (Certified domestic records or regularly conducted activity), I hereby certify that the records attached to this declaration:

   a) Were made at or near the time of the occurrence of the matters set forth in the records by, or from information transmitted by a person with knowledge of those matters;
   b) Were kept in the course of a regularly conducted business activity; and
   c) Were made by the regularly conducted activity as a regular practice.

I DECLARE under penalty of perjury that the foregoing is true and correct.

Executed on 06/22/2014

(signature of declarant)
Ethan Grossman, Authorized Agent for Custodian of Records
(name and title of declarant)
Neustar, Inc.
(name of business)
21575 Ridgetop Circle
(business address)
Sterling, VA 20166

# neustar™

**Date: 06/22/2014**
**Verizon Wireless    Case #EG10520**


We are a designated agent of Verizon Wireless authorized to respond to subpoenas, search warrants, and court orders for the production of customer and call detail records. We conducted a search of Verizon Wireless records in response to the lawful process you issued and served on Verizon Wireless on 06/09/2014.  This letter is to advise you that the following records are enclosed in response to the attached request:

### Customer Records

| | |
|---|---|
| X Subscriber Info | __ MMS Messages |
| __ Monthly Statements | __ Cell Site Location Info |
| __ Incoming Calls | __ Customer Notes/Comments |
| __ Outgoing Calls | __ Payment Details |
| __ SMS Messages | __ MAC Address |
| X IP Connection Logs – not available | __ Voicemail Content |
| __ MIN | __ MISC |

**Description of Records:** IP Connection Logs can only be provided when requested through a target phone number. They are not maintained specific to IP Addresses.

| Target Details | Comments | Date From: | Date To: |
|---|---|---|---|
| 70.195.192.14 | No information provided | 01/21/2014 | 01/21/2014 |
| 70.195.198.50 | No information provided | 01/08/2014 | 01/08/2014 |
| 70.195.202.10 | No information provided | 10/09/2013 | 10/09/2013 |
| 70.195.204.169 | No information provided | 01/28/2014 | 01/28/2014 |
| 70.195.204.169 | No information provided | 01/29/2014 | 01/29/2014 |
| 70.195.204.169 | No information provided | 01/29/2014 | 01/29/2014 |
| 70.210.200.0 | No information provided | 03/08/2014 | 03/08/2014 |
| 75.208.38.235 | | 09/15/2013 | 09/15/2013 |
| 75.230.33.220 | | 10/09/2013 | 10/09/2013 |
| 75.230.94.202 | | 11/01/2012 | 11/01/2012 |
| 75.240.19.92 | | 07/24/2013 | 07/24/2013 |
| 75.254.192.94 | | 12/17/2013 | 12/17/2013 |
| 75.254.227.34 | | 10/22/2013 | 10/22/2013 |
| 75.254.48.195 | | 11/08/2013 | 11/08/2013 |

# neustar.

| Target Details | Comments | Date From: | Date To: |
|---|---|---|---|
| 75.254.53.167 | | 11/21/2013 | 11/21/2013 |

If you have any questions, please contact  Ethan Grossman at (877) 510-4357. Please reference the control number EG10520  to enable us to retrieve the subpoena and letter from our files for the contact.

Yours truly,

Authorized Agent for Custodian of Records

# neustar™

## EG10520 - Subscriber Info Printout

**Target Details:**          **IP Address 75.208.38.235     on 09/15/2013 06:34:00 PM**

| | |
|---|---|
| Customer Name : | TRIMAX MEDIA INC. |
| Customer Address : (Service address) | 100 CRESCENT CT STE 700, DALLAS, TX, 75201 |
| MISC : | Account No. 421826045/1 |
| Activation Date : | 02/06/2009 |
| Deactivation Date : | 12/20/2013 |
| Additional Phone Numbers : | (469)-261-4929 |

**Target Details:**          **IP Address 75.230.33.220     on 10/09/2013 07:03:00 PM**

| | |
|---|---|
| Customer Name : | TRIMAX MEDIA INC. |
| Customer Address : (Service address) | 100 CRESCENT CT STE 700, DALLAS, TX, 75201 |
| MISC : | Account No. 421826045/1 |
| Activation Date : | 02/06/2009 |
| Deactivation Date : | 12/20/2013 |
| Additional Phone Numbers : | (469)-261-4929 |

**Target Details:**          **IP Address 75.230.94.202     on 11/01/2012 11:18:00 AM**

| | |
|---|---|
| Customer Name : | TRIMAX MEDIA INC. |

# neustar

| | |
|---|---|
| Customer Address : (Service address) | 100 CRESCENT CT STE 700, DALLAS, TX, 75201 |
| | |
| MISC : | Account No. 421826045/1 |
| Activation Date : | 02/06/2009 |
| Deactivation Date : | 12/20/2013 |
| Additional Phone Numbers : | (469)-261-4929 |

**Target Details:**   **IP Address 75.240.19.92**   **on 07/24/2013 02:18:00 PM**

| | |
|---|---|
| Customer Name : | TRIMAX MEDIA INC. |
| Customer Address : (Service address) | 100 CRESCENT CT STE 700, DALLAS, TX, 75201 |
| | |
| MISC : | Account No. 421826045/1 |
| Activation Date : | 02/06/2009 |
| Deactivation Date : | 12/20/2013 |
| Additional Phone Numbers : | (469)-261-4929 |

**Target Details:**   **IP Address 75.254.192.94**   **on 12/17/2013 12:56:00 PM**

| | |
|---|---|
| Customer Name : | TRIMAX MEDIA INC. |
| Customer Address : (Service address) | 100 CRESCENT CT STE 700, DALLAS, TX, 75201 |
| | |
| MISC : | Account No. 421826045/1 |
| Activation Date : | 02/06/2009 |
| Deactivation Date : | 12/20/2013 |
| Additional Phone Numbers : | (469)-261-4929 |

# neustar™

**Target Details:**      **IP Address 75.254.227.34**    **on 10/22/2013 07:19:00 AM**

Customer Name :      DEWITT, KENNETH

Customer Address :      10725 ESPADA, SAN ANTONIO, TX, 78214
(Service address)

MISC :      Account No. 522002458/1

Activation Date :      09/08/2009

Deactivation Date :

Additional Phone Numbers : (210)-693-2180


**Target Details:**      **IP Address 75.254.48.195**    **on 11/08/2013 05:29:00 PM**

Customer Name :      TRIMAX MEDIA INC.

Customer Address :      100 CRESCENT CT STE 700, DALLAS, TX, 75201
(Service address)

MISC :      Account No. 421826045/1

Activation Date :      02/06/2009

Deactivation Date :      12/20/2013

Additional Phone Numbers : (469)-261-4929


**Target Details:**      **IP Address 75.254.53.167**    **on 11/21/2013 07:30:00 PM**

Customer Name :      TRIMAX MEDIA INC.

Customer Address :      100 CRESCENT CT STE 700, DALLAS, TX, 75201
(Service address)

MISC :      Account No. 421826045/1

# neustar™

Activation Date :            02/06/2009

Deactivation Date :        12/20/2013

Additional Phone Numbers :  (469)-261-4929

Neustar, Inc.      21575 Ridgetop Circle,  Sterling, VA 20166 /tel: 877 510-4357  fax: 571 434-3401                    www.neustar.biz

                                WF-VER 000013

# Exhibit A-38

**RESPONSE:**

TriMax objects that the request is overly broad, unduly burdensome, and seeks information which is neither relevant nor reasonably calculated to lead to the discovery of admissible evidence. TriMax further objects that "related to" is overly broad, vague and ambiguous. Subject to these objections, please see response to Request for Production 60.

**REQUEST NO. 62:**

All devices that utilized, at any point in time, whether directly or indirectly, the Verizon account identified in Request for Production No. 60.

**RESPONSE:**

TriMax will make such devices available for inspection at a mutually convenient time and location. However, due to the confidential and proprietary and/or work product and/or attorney-client privileged information contained on such devices, any such inspection will need to be confidential/AEO and the parties will need to work out a separate agreement to protect the work product and attorney-client privileged information that may be on such devices.

**REQUEST NO. 63:**

Documents sufficient to identify and/or describe the Google AdWords advertising campaign history, including for deleted campaigns, on each of TriMax's Google AdWords Accounts from August 2012 to present, that direct or directed to any of the websites (or subdomains of such websites) included in Attachment A of these Requests, including for each advertising campaign all:

    a.  search keywords utilized;
    b.  advertisement copy;
    c.  cost per click bid amounts;
    d.  affiliate tracking links;
    e.  destination URLs; and
    f.  Google AdWords geographies in which the advertisement was placed

**RESPONSE:**

None.

**REQUEST NO. 64:**

Documents sufficient to identify and/or describe the Google AdWords advertising campaign history, including for deleted campaigns, on each of TriMax's Google AdWords Accounts from August 2012 to present, that direct or directed to theCoupon.co (or any of subdomains of theCoupon.co), including for each advertising campaign all:

    a.  search keywords utilized;
    b.  advertisement copy;
    c.  cost per click bid amounts;

# Exhibit A-39

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| **WICKFIRE, LLC.** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CASE NO. 1:14-CV-34 SS** |
| | § | |
| **TRIMAX MEDIA, INC.** | § | |
| | § | **JURY DEMAND** |
| **Defendant.** | § | |

**DEFENDANT/COUNTER-PLAINTIFF TRIMAX MEDIA, INC.'S
OBJECTIONS AND ANSWERS TO WICKFIRE, LLC'S
FIRST REQUESTS FOR ADMISSIONS**

TO:    Plaintiff Wickfire, LLC, by and through its attorneys of record, Brian Nash, Bracewell & Giuliani LLP, 111 Congress Avenue, Suite 2300, Austin, Texas 78701-4061.

**COMES NOW, DEFENDANT/COUNTERPLAINTIFF,** Trimax Media, Inc. ("TriMax") in the above-entitled and numbered cause, and files this, its Objections and Answers to Plaintiff Wickfire, LLC's First Requests for Admission.

Respectfully submitted,


/s/ Gwen E. Bhella
**GWEN E. BHELLA**
State Bar No. 24046632
**JOHN A. PRICE**
State Bar No. 16297700
**CALHOUN BHELLA & SECHREST LLP**
325 N. Saint Paul St., Suite 2300
Dallas, Texas 75201
Telephone: (214) 981-9200
Facsimile: (214) 981-9203

**ATTORNEYS FOR DEFENDANT
TRIMAX MEDIA, INC.**


## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing instrument was forwarded to all counsel of record via email on this 21st day of July 2014.


/s/ Gwen E. Bhella
GWEN E. BHELLA

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

TriMax objects to the definitions and instructions to the extent they seek to require TriMax to exceed what is required by the Federal Rules of Civil Procedure and the Local Rules.

TriMax further objects that the term "TriMax" as provided by WickFire is overly broad and misleading.

## ANSWERS TO PLAINTIFF'S FIRST REQUESTS FOR ADMISSION

1.    Admit or deny that on or around November 9, 2012, TriMax copied text from Wickfire's Google AdWords advertisements directing to Freshology.com, including site links, and used the copied information in at least some of TriMax's Google AdWords advertisements directing to Freshology.com.

   **RESPONSE:** Denied.

2.    Admit or deny that between November 20, 2013 and May 19, 2014, TriMax created and ran advertisements in Google Adwords that directed to webpages on TheCoupon Co.

   **RESPONSE:** Denied.

3.    Admit or deny that between November 20, 2013 and March 1, 2014, TriMax created and ran advertisements in Google Adwords that directed to Wickfire's tracking link: http://www.jdoqocy.com/click-5343315-10834997.

   **RESPONSE:** Denied.

4.    Admit or deny that between November 20, 2013 and March 8, 2014, TriMax visited TheCoupon.Co (including the Xandria merchant page at http://thecoupon.co/merchant/xandria), copied the uniform resource locator ("URL") of the visited page, and created advertisements in Google AdWords directing to the copied URL.

   **RESPONSE:** Objection, multifarious.  Subject to this objection, denied.

5.    Admit or deny that between November 20, 2013 and March 1, 2014, TriMax utilized the rexswain.com's http_viewer tool at (http://rexswain.com/httpview.html) to view the hypertext transfer protocol ("HTTP") response of Wickfire's affiliate tracking links in Commission Junction, ShareASale or other affiliate networks.

**RESPONSE:** Objection, multifarious.  TriMax further objects that the request is vague and ambiguous as "other affiliate networks" lacks necessary specificity.  Subject to and without waiving the foregoing objections, denied.

6.     Admit or deny that between November 20, 2013 and March 1, 2014 TriMax utilized the URL shortener tool available at the site: is.gd (http://is.gd/) to create links redirecting to Wickfire's affiliate tracking links.

**RESPONSE:** Denied.

7.     Admit or deny that on November 25, 2013, TriMax's Google AdWords advertising campaigns directing to "cpraedcourse.com,", "shortorder.com," "strapworks.com," and "myownlabels.com," were modified for at least a portion of that day in such a way that TriMax's advertisements for those campaigns would not be displayed in results for searches that Google's search engine recognized as being conducted in the state of Kentucky.

**RESPONSE:** Denied.

8.     Admit or deny that on November 25, 2013, TriMax ran Google AdWords advertising campaigns directing to pages on the domains "anypromocodes.com", "weebly.com", and "strap-works.com", which did display in results for searches that Google's search engine recognized as being conducted in the state of Kentucky.

**RESPONSE:** Denied.

9.     Admit or deny that on November 25, 2013, TriMax connected to the internet using internet service provided by a wireless Verizon internet service device; performed a keyword search using a geographically-limited version of Google's search engine to show results in Kentucky for at least one of the following keyword searches: "my own labels," "american healthcare academy," "short order," and "strapworks"; and clicked on Wickfire's Google AdWords advertisements directing to TheCoupon.Co from the Google results page resulting from such search.

**RESPONSE:** Objection, multifarious.  Subject to this objection, denied.

10.    Admit or deny that between January 30, 2014 and March 8, 2014, TriMax has accessed the internet on at least one occasion using a Google Chromebook computer and internet service provided by a wireless T-Mobile internet service device.

**RESPONSE:** Denied.

11.    Admit or deny that Tiffany Jordan has previously accused TriMax of committing click fraud on affiliate advertisements that Ms. Jordan was running for her independent affiliate marketing business.

**RESPONSE:** Objection, misleading, vague and ambiguous.  Subject to these objections, denied.

TriMax further responds that it has no knowledge of any click fraud accusations against TriMax by Tiffany Jordan.  Tiffany was an employee of 1st Quest Media who was terminated due to violations of company and merchant policies. During the termination process, it was discovered that Tiffany was also running advertising campaigns for merchants she had noted in the 1st Quest Media system as unavailable.  She was running these campaigns through personal accounts she had created with the networks and search engines. Tiffany expressed great regret for the unethical activity. She also donated the proceeds she had earned to Samaritan's Purse – the charitable organization TriMax Media donates ten percent of its profits to on a monthly basis.

12.   Admit or deny that for at least some period of time since November 1, 2013, TriMax has placed or run Google AdWords advertisements that direct to at least one or more of the following internet domains: "shortorderla.com", "preparewise.com","resume2hired.com", or "labscouponcodes.weebly.com" without directing through any affiliate tracking links.

**RESPONSE:** Denied.

# Exhibit A-40

# Brown CAD

## Property Search Results > 35480 WEST, JOSHUA JEFFERSON for Year 2016

## Property

### Account

| | | | |
|---|---|---|---|
| Property ID: | 35480 | Legal Description: | I BLACKMAN, SURVEY 56, ABSTRACT 1388, TRACT 1, ACRES 81.08 |
| Geographic ID: | A1388-0001-00 | Agent Code: | |
| Type: | Real | | |
| Property Use Code: | | | |
| Property Use Description: | | | |

### Location

| | | | |
|---|---|---|---|
| Address: | 12488 CR 367 MAY, TX 76857 | Mapsco: | |
| Neighborhood: | | Map ID: | NULL |
| Neighborhood CD: | | | |

### Owner

| | | | |
|---|---|---|---|
| Name: | WEST, JOSHUA JEFFERSON | Owner ID: | 132808 |
| Mailing Address: | 3824 CEDAR SPRINGS RD #801-3108 DALLAS, TX 75219-4136 | % Ownership: | 100.0000000000% |
| | | Exemptions: | |

## Values

| | | | |
|---|---|---|---|
| (+) Improvement Homesite Value: | + | $0 | |
| (+) Improvement Non-Homesite Value: | + | $0 | |
| (+) Land Homesite Value: | + | $0 | |
| (+) Land Non-Homesite Value: | + | $0 | Ag / Timber Use Value |
| (+) Agricultural Market Valuation: | + | $179,770 | $6,570 |
| (+) Timber Market Valuation: | + | $0 | $0 |
| | | ------------------------- | |
| (=) Market Value: | = | $179,770 | |
| (−) Ag or Timber Use Value Reduction: | − | $173,200 | |
| | | ------------------------- | |
| (=) Appraised Value: | = | $6,570 | |
| (−) HS Cap: | − | $0 | |
| | | ------------------------- | |
| (=) Assessed Value: | = | $6,570 | |

## Taxing Jurisdiction

Owner:          WEST, JOSHUA JEFFERSON
% Ownership:  100.0000000000%
Total Value:   $179,770

| Entity | Description | Tax Rate | Appraised Value | Taxable Value | Estimated Tax | |
|---|---|---|---|---|---|---|
| CAD | CAD | 0.000000 | $6,570 | $6,570 | $0.00 | |
| GBC | BROWN COUNTY | 0.514600 | $6,570 | $6,570 | $33.80 | |

APP 0334

| | | | | | | |
|---|---|---|---|---|---|---|
| RRF | ROAD & FLOOD | 0.080900 | $6,570 | | $6,570 | $5.32 |
| SMA | MAY ISD | 1.276900 | $6,570 | | $6,570 | $83.89 |
| | Total Tax Rate: | 1.872400 | | | | |
| | | | | Taxes w/Current Exemptions: | | $123.01 |
| | | | | Taxes w/o Exemptions: | | $123.02 |

## Improvement / Building

No improvements exist for this property.

## Land

| # | Type | Description | Acres | Sqft | Eff Front | Eff Depth | Market Value | Prod. Value |
|---|---|---|---|---|---|---|---|---|
| 1 | NP1 | NATIVE PASTURE | 81.0800 | 3531844.80 | 0.00 | 0.00 | $179,770 | $6,570 |

## Roll Value History

| Year | Improvements | Land Market | Ag Valuation | Appraised | HS Cap | Assessed |
|---|---|---|---|---|---|---|
| 2016 | $0 | $179,770 | 6,570 | 6,570 | $0 | $6,570 |
| 2015 | $0 | $179,770 | 6,280 | 6,280 | $0 | $6,280 |
| 2014 | $0 | $179,770 | 6,280 | 6,280 | $0 | $6,280 |
| 2013 | $0 | $179,770 | 6,280 | 6,280 | $0 | $6,280 |
| 2012 | $0 | $179,770 | 6,490 | 6,490 | $0 | $6,490 |
| 2011 | $0 | $179,770 | 6,490 | 6,490 | $0 | $6,490 |
| 2010 | $0 | $162,180 | 6,400 | 6,400 | $0 | $6,400 |
| 2009 | $0 | $162,180 | 5,600 | 5,600 | $0 | $5,600 |
| 2008 | $0 | $122,140 | 5,600 | 5,600 | $0 | $5,600 |
| 2007 | $0 | $122,140 | 5,600 | 5,600 | $0 | $5,600 |
| 2006 | $0 | $82,180 | 5,600 | 5,600 | $0 | $5,600 |
| 2005 | $0 | $82,180 | 5,600 | 5,600 | $0 | $5,600 |
| 2004 | $0 | $57,530 | 5,600 | 5,600 | $0 | $5,600 |
| 2003 | $0 | $57,520 | 5,600 | 5,600 | $0 | $5,600 |
| 2002 | $0 | $57,520 | 5,600 | 5,600 | $0 | $5,600 |
| 2001 | $0 | $45,120 | 4,640 | 4,640 | $0 | $4,640 |
| 2000 | $0 | $45,120 | 4,640 | 4,640 | $0 | $4,640 |
| 1999 | $0 | $34,000 | 4,640 | 4,640 | $0 | $4,640 |
| 1998 | $0 | $34,000 | 4,640 | 4,640 | $0 | $4,640 |
| 1997 | $0 | $34,000 | 4,640 | 4,640 | $0 | $4,640 |
| 1996 | $0 | $34,000 | 4,640 | 4,640 | $0 | $4,640 |
| 1995 | $0 | $34,000 | 4,640 | 4,640 | $0 | $4,640 |

## Deed History - (Last 3 Deed Transactions)

| # | Deed Date | Type | Description | Grantor | Grantee | Volume | Page | Deed Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 4/24/2015 | WD/VL | WARRANTY DEED W/VENDOR'S LIEN | HOLBROOK, ROBERT & DENISE | WEST, JOSHUA JEFFERSON | 159 | 854 | 2347 |
| 2 | 6/4/2010 | WD/VL | WARRANTY DEED W/VENDOR'S LIEN | SOUTHERLAND, TOM R | HOLBROOK, ROBERT & DENISE | 1781 | 110 | 3281 |
| 3 | 6/4/1991 | PART | PARTITION DEED | CARMICHAEL, CATHERINE | SOUTHERLAND, TOM R | 1082 | 447 | |

APP 0335

## Tax Due

Property Tax Information as of 06/21/2016

Amount Due if Paid on: 

| Year | Taxing Jurisdiction | Taxable Value | Base Tax | Base Taxes Paid | Base Tax Due | Discount / Penalty & Interest | Attorney Fees | Amount Due |
|---|---|---|---|---|---|---|---|---|
| 2015 | BROWN COUNTY | $6,280 | $32.32 | $32.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2015 | ROAD & FLOOD | $6,280 | $5.08 | $5.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2015 | MAY ISD | $6,280 | $80.19 | $80.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2015 TOTAL:** | | **$117.59** | **$117.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | **WEST, JOSHUA JEFFERSON TOTAL:** | | **$117.59** | **$117.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2014 | BROWN COUNTY | $6,280 | $31.04 | $31.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2014 | ROAD & FLOOD | $6,280 | $5.03 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2014 | MAY ISD | $6,280 | $81.77 | $81.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2014 TOTAL:** | | **$117.84** | **$117.84** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2013 | BROWN COUNTY | $6,280 | $31.04 | $31.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2013 | ROAD & FLOOD | $6,280 | $5.03 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2013 | MAY ISD | $6,280 | $81.77 | $81.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2013 TOTAL:** | | **$117.84** | **$117.84** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2012 | BROWN COUNTY | $6,490 | $29.76 | $29.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2012 | ROAD & FLOOD | $6,490 | $4.96 | $4.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2012 | MAY ISD | $6,490 | $85.51 | $85.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2012 TOTAL:** | | **$120.23** | **$120.23** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2011 | BROWN COUNTY | $6,490 | $28.51 | $28.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2011 | ROAD & FLOOD | $6,490 | $5.03 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2011 | MAY ISD | $6,490 | $84.96 | $84.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2011 TOTAL:** | | **$118.50** | **$118.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2010 | BROWN COUNTY | $6,400 | $28.12 | $28.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2010 | ROAD & FLOOD | $6,400 | $4.96 | $4.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2010 | MAY ISD | $6,400 | $72.88 | $72.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2010 TOTAL:** | | **$105.96** | **$105.96** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2009 | BROWN COUNTY | $5,600 | $24.88 | $24.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2009 | ROAD & FLOOD | $5,600 | $4.39 | $4.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2009 | MAY ISD | $5,600 | $64.62 | $64.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2009 TOTAL:** | | **$93.89** | **$93.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2008 | BROWN COUNTY | $5,600 | $24.86 | $24.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2008 | ROAD & FLOOD | $5,600 | $4.41 | $4.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2008 | MAY ISD | $5,600 | $65.35 | $65.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2008 TOTAL:** | | **$94.62** | **$94.62** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2007 | BROWN COUNTY | $5,600 | $25.95 | $25.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2007 | ROAD & FLOOD | $5,600 | $4.56 | $4.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2007 | MAY ISD | $5,600 | $66.30 | $66.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2007 TOTAL:** | | **$96.81** | **$96.81** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2006 | BROWN COUNTY | $5,600 | $26.59 | $26.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2006 | ROAD & FLOOD | $5,600 | $4.24 | $4.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2006 | MAY ISD | $5,600 | $75.31 | $75.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2006 TOTAL:** | | **$106.14** | **$106.14** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2005 | BROWN COUNTY | $5,600 | $27.94 | $27.94 | $0.00 | $0.00 | $0.00 | $0.00 |

| Year | Entity | Value | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005 | ROAD & FLOOD | $5,600 | $4.40 | $4.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2005 | MAY ISD | $5,600 | $81.72 | $81.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2005 TOTAL:** | | **$114.06** | **$114.06** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2004 | BROWN COUNTY | $5,600 | $27.92 | $27.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2004 | ROAD & FLOOD | $5,600 | $4.38 | $4.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2004 | MAY ISD | $5,600 | $81.46 | $81.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2004 TOTAL:** | | **$113.76** | **$113.76** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2003 | BROWN COUNTY | $5,600 | $25.90 | $25.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2003 | ROAD & FLOOD | $5,600 | $4.35 | $4.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2003 | MAY ISD | $5,600 | $81.46 | $81.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2003 TOTAL:** | | **$111.71** | **$111.71** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2002 | BROWN COUNTY | $5,600 | $24.26 | $24.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2002 | ROAD & FLOOD | $5,600 | $4.02 | $4.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2002 | MAY ISD | $5,600 | $81.46 | $81.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2002 TOTAL:** | | **$109.74** | **$109.74** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2001 | BROWN COUNTY | $4,640 | $18.67 | $18.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2001 | ROAD & FLOOD | $4,640 | $3.91 | $3.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2001 | MAY ISD | $4,640 | $65.42 | $65.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2001 TOTAL:** | | **$88.00** | **$88.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2000 | BROWN COUNTY | $4,640 | $17.36 | $17.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2000 | ROAD & FLOOD | $4,640 | $3.72 | $3.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2000 | MAY ISD | $4,640 | $66.86 | $66.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2000 TOTAL:** | | **$87.94** | **$87.94** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 1999 | BROWN COUNTY | $4,640 | $16.43 | $16.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1999 | ROAD & FLOOD | $4,640 | $3.64 | $3.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1999 | MAY ISD | $4,640 | $66.86 | $66.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **1999 TOTAL:** | | **$86.93** | **$86.93** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 1998 | BROWN COUNTY | $4,640 | $14.86 | $14.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1998 | ROAD & FLOOD | $4,640 | $3.64 | $3.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1998 | MAY ISD | $4,640 | $66.86 | $66.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **1998 TOTAL:** | | **$85.36** | **$85.36** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | **SOUTHERLAND, TOM R TOTAL:** | | **$1188.96** | **$1188.96** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | **HOLBROOK, ROBERT & DENISE TOTAL:** | | **$580.37** | **$580.37** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | **GRAND TOTAL (ALL OWNERS):** | | **$1886.92** | **$1886.92** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NOTE: Penalty & Interest accrues every month on the unpaid tax and is added to the balance. Attorney fees may also increase your tax liability if not paid by July 1. If you plan to submit payment on a future date, make sure you enter the date and RECALCULATE to obtain the correct total amount due.

**Questions Please Call - (325)643-5676**

Website version: 1.2.2.11            Database last updated on: 6/21/2016 12:20 AM            © N. Harris Computer Corporation

# Brown CAD

## Property Search Results > 20021017 WEST, JOSHUA JEFFERSON for Year 2016

### Property

#### Account

| | | | |
|---|---|---|---|
| Property ID: | 20021017 | Legal Description: | H T & B R R CO, SURVEY 57, ABSTRACT 455, TRACT 1, ACRES 60.33 |
| Geographic ID: | A0455-0004-02 | Agent Code: | |
| Type: | Real | | |
| Property Use Code: | | | |
| Property Use Description: | | | |

#### Location

| | | | |
|---|---|---|---|
| Address: | 12488 CR 367 MAY, TX 76857 | Mapsco: | |
| Neighborhood: | | Map ID: | NULL |
| Neighborhood CD: | | | |

#### Owner

| | | | |
|---|---|---|---|
| Name: | WEST, JOSHUA JEFFERSON | Owner ID: | 132808 |
| Mailing Address: | 3824 CEDAR SPRINGS RD #801-3108 DALLAS, TX 75219-4136 | % Ownership: | 100.0000000000% |
| | | Exemptions: | |

### Values

| | | | |
|---|---|---|---|
| (+) Improvement Homesite Value: | + | $0 | |
| (+) Improvement Non-Homesite Value: | + | $0 | |
| (+) Land Homesite Value: | + | $0 | |
| (+) Land Non-Homesite Value: | + | $0 | Ag / Timber Use Value |
| (+) Agricultural Market Valuation: | + | $133,760 | $4,890 |
| (+) Timber Market Valuation: | + | $0 | $0 |
| | | ------------------------ | |
| (=) Market Value: | = | $133,760 | |
| (−) Ag or Timber Use Value Reduction: | -- | $128,870 | |
| | | ------------------------ | |
| (=) Appraised Value: | = | $4,890 | |
| (−) HS Cap: | − | $0 | |
| | | ------------------------ | |
| (=) Assessed Value: | = | $4,890 | |

### Taxing Jurisdiction

Owner:         WEST, JOSHUA JEFFERSON
% Ownership:   100.0000000000%
Total Value:   $133,760

| Entity | Description | Tax Rate | Appraised Value | Taxable Value | Estimated Tax | |
|---|---|---|---|---|---|---|
| CAD | CAD | 0.000000 | $4,890 | $4,890 | $0.00 | |
| GBC | BROWN COUNTY | 0.514600 | $4,890 | $4,890 | $25.16 | |

APP 0338

| | | | | | | |
|---|---|---|---|---|---|---|
| RRF | ROAD & FLOOD | 0.080900 | $4,890 | | $4,890 | $3.96 |
| SMA | MAY ISD | 1.276900 | $4,890 | | $4,890 | $62.44 |
| | Total Tax Rate: | 1.872400 | | | | |
| | | | | Taxes w/Current Exemptions: | | $91.56 |
| | | | | Taxes w/o Exemptions: | | $91.56 |

## Improvement / Building

No improvements exist for this property.

## Land

| # | Type | Description | Acres | Sqft | Eff Front | Eff Depth | Market Value | Prod. Value |
|---|---|---|---|---|---|---|---|---|
| 1 | NP1 | NATIVE PASTURE | 60.3300 | 2627974.80 | 0.00 | 0.00 | $133,760 | $4,890 |

## Roll Value History

| Year | Improvements | Land Market | Ag Valuation | Appraised | HS Cap | Assessed |
|---|---|---|---|---|---|---|
| 2016 | $0 | $133,760 | 4,890 | 4,890 | $0 | $4,890 |
| 2015 | $0 | $133,760 | 4,680 | 4,680 | $0 | $4,680 |
| 2014 | $0 | $133,760 | 4,680 | 4,680 | $0 | $4,680 |
| 2013 | $0 | $133,760 | 4,680 | 4,680 | $0 | $4,680 |
| 2012 | $0 | $133,760 | 4,830 | 4,830 | $0 | $4,830 |
| 2011 | $0 | $133,760 | 4,830 | 4,830 | $0 | $4,830 |
| 2010 | $0 | $122,300 | 4,830 | 4,830 | $0 | $4,830 |

## Deed History - (Last 3 Deed Transactions)

| # | Deed Date | Type | Description | Grantor | Grantee | Volume | Page | Deed Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 4/24/2015 | WD/VL | WARRANTY DEED W/VENDOR'S LIEN | HOLBROOK, ROBERT & DENISE | WEST, JOSHUA JEFFERSON | 159 | 854 | 2347 |
| 2 | 6/4/2010 | WD/VL | WARRANTY DEED W/VENDOR'S LIEN | SOUTHERLAND, TOM R | HOLBROOK, ROBERT & DENISE | 1781 | 110 | 3281 |
| 3 | 6/4/1991 | PART | PARTITION DEED | CARMICHAEL, CATHERINE | SOUTHERLAND, TOM R | 1082 | 447 | |

## Tax Due

Property Tax Information as of 06/21/2016

Amount Due if Paid on: 

| Year | Taxing Jurisdiction | Taxable Value | Base Tax | Base Taxes Paid | Base Tax Due | Discount / Penalty & Interest | Attorney Fees | Amount Due |
|---|---|---|---|---|---|---|---|---|
| 2015 | BROWN COUNTY | $4,680 | $24.08 | $24.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2015 | ROAD & FLOOD | $4,680 | $3.79 | $3.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2015 | MAY ISD | $4,680 | $59.76 | $59.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2015 TOTAL:** | | **$87.63** | **$87.63** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | **WEST, JOSHUA JEFFERSON TOTAL:** | | **$87.63** | **$87.63** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2014 | BROWN COUNTY | $4,680 | $23.14 | $23.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2014 | ROAD & FLOOD | $4,680 | $3.75 | $3.75 | $0.00 | $0.00 | $0.00 | $0.00 |

| 2014 | MAY ISD | $4,680 | $60.94 | $60.94 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------|--------|--------|--------|-------|-------|-------|-------|
|      | **2014 TOTAL:** |  | **$87.83** | **$87.83** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2013 | BROWN COUNTY | $4,680 | $23.13 | $23.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2013 | ROAD & FLOOD | $4,680 | $3.75 | $3.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2013 | MAY ISD | $4,680 | $60.94 | $60.94 | $0.00 | $0.00 | $0.00 | $0.00 |
|      | **2013 TOTAL:** |  | **$87.82** | **$87.82** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2012 | BROWN COUNTY | $4,830 | $22.15 | $22.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2012 | ROAD & FLOOD | $4,830 | $3.69 | $3.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2012 | MAY ISD | $4,830 | $63.63 | $63.63 | $0.00 | $0.00 | $0.00 | $0.00 |
|      | **2012 TOTAL:** |  | **$89.47** | **$89.47** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2011 | BROWN COUNTY | $4,830 | $21.22 | $21.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2011 | ROAD & FLOOD | $4,830 | $3.74 | $3.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2011 | MAY ISD | $4,830 | $63.22 | $63.22 | $0.00 | $0.00 | $0.00 | $0.00 |
|      | **2011 TOTAL:** |  | **$88.18** | **$88.18** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 2010 | BROWN COUNTY | $4,830 | $21.22 | $21.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2010 | ROAD & FLOOD | $4,830 | $3.74 | $3.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2010 | MAY ISD | $4,830 | $55.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|      | **2010 TOTAL:** |  | **$79.96** | **$79.96** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
|      | **HOLBROOK, ROBERT & DENISE TOTAL:** |  | **$433.26** | **$433.26** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
|      | **GRAND TOTAL (ALL OWNERS):** |  | **$520.89** | **$520.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NOTE: Penalty & Interest accrues every month on the unpaid tax and is added to the balance. Attorney fees may also increase your tax liability if not paid by July 1. If you plan to submit payment on a future date, make sure you enter the date and RECALCULATE to obtain the correct total amount due.

### Questions Please Call - (325)643-5676

Website version: 1.2.2.11                     Database last updated on: 6/21/2016 12:20 AM                     © N. Harris Computer Corporation

# Exhibit A-41

| | |
|---|---|
| **From:** | s4a@bluecherrygroup.com |
| **To:** | affiliates@wickfire.com <affiliates@wickfire.com>;affiliates@wickfire.com <affiliates@wickfire.com> |
| **Sent:** | 12/27/2013 1:12:15 PM |
| **Subject:** | Swimsuits For All Affiliate Program |

A message from one of your merchants: SwimsuitsForAll.com

Dear Wickfire Internet Marketing (3383514),

Thank you for your hard work and efforts on behalf of the SwimsuitsForAll�s affiliate
program. At this time, the new SwimsuitsForAll program terms prohibit all forms of trademark
bidding, including trademark plus bidding. If you are currently using any of
SwimsuitsForAll�s trademarks in any search engine positioning technique, you must stop doing
so immediately.

Date: Dec. 27, 2013, 12:10 p.m.
Engine: Google
Title: 40% Off Swimsuits For All - thecoupon.co
Text: Get 40% Off Swimsuits For All w/ Coupons & Deals at TheCoupon.Co.
Display URL: www.thecoupon.co/swimsuitsforall
Keyword: swimsuitsforall
Ad Link: http://thecoupon.co/

Our analysis seems to indicate that you are not bidding on the actual terms, but may be broad
matching to them as evidenced by a �Google� keyword search. In that case, please add
�swimsuits for all, swimsuitsforall.com, swimsuitsforall, swimsuitsfor all�, and all
variations as negative keywords.

We already sent email before, this is a final warning.
If you have any questions, please feel free to contact us at anelkenbaum@bluecherrygroup.com

Thank you,
Swimsuits For All Affiliate Team

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
This message was sent by one of
your Merchant Partners, SwimsuitsForAll.com,
at www.shareasale.com.

This is not a mass mailing, but a message
directed only to you.

If you do not wish to receive email from this Merchant,
please remove yourself from their Affiliate Program.

-shareasale.com

ShareASale can be contacted at shareasale@shareasale.com
15 W. Hubbard St. STE 500 Chicago, IL 60654
(312) 321-0487
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
Your Affiliate ID: 606880

RESTRICTED-OUTSIDE ATTORNEYS' EYES ONLY   WICKF-0000006

| | |
|---|---|
| **From:** | Lara <lara.hollaway@mgecom.com> |
| **To:** | linkshare@wickfire.com <linkshare@wickfire.com>;linkshare@wickfire.com <linkshare@wickfire.com> |
| **Sent:** | 5/20/2014 1:48:44 PM |
| **Subject:** | Violation of Our Paid Search Policy |

We have found a PPC advertisement of yours that violates our published PPC policy.

The details of the advertisement follow:

Ad Details:

Collected: May 19, 2014, 2:29 p.m.
Engine: Google
Keyword: FrenchToast.com
Ad:
Title: 50% Off at French Toast - thecoupon.co
Text: Get 50% Off with November 2013 Coupon for French Toast Uniforms.
Display URL: www.thecoupon.co/frenchtoast
Destination URL: http://thecoupon.co/merchant/xandria?wfcid=3c9a1d09-b5f8-0b2b-
a0b4-a27265a4dfaa


Please immediately remove the advertisement and confirm your compliance with this request or
all commission for this month will be reversed and email us at frenchtoast@mgecom.com as soon
as the ad has been removed.

We take violations of our affiliate agreement very seriously and will fully enforce our rights
under that agreement, which may include termination from the program and forfeiture of unpaid
commissions.

Our search policies are as follows:
Direct linking to our site and use of our display URL is permitted for paid search
advertising. However, publishers cannot purchase URLs which include our trademarks or
misspellings/variations. Bidding on our brand names alone is not permitted (including
misspellings and variations). You may place bids on "Brand + Term", where Term = "coupon".
However, you may NOT place bids on "Brand + Term" where Term = "uniform, uniforms, school
uniform, school uniforms", or anything else. If there is any question on what is or is not
permitted, please contact our affiliate team directly at frenchtoast@mgecom.com.


Thank you,
The French Toast Affiliate Team

| | |
|---|---|
| **From:** | InTheSwim@schaafpc.com |
| **To:** | affiliates@wickfire.com <affiliates@wickfire.com> |
| **CC:** | InTheSwim@schaafpc.com <InTheSwim@schaafpc.com> |
| **Sent:** | 12/27/2013 11:06:28 AM |
| **Subject:** | 1st Violation of InTheSwim Paid Search Policy |

A message from one of your merchants: In The Swim Pool Supplies

We have found multiple PPC advertisement of yours (Wickfire) that violates our published PPC
policy. Affiliates are NOT allowed to bid on our trademarked terms nor are they allowed to
display our URL and direct link to our site in any ads.

The details of the advertisement follow:

[ad]
intheswim.com - InTheSwim Official — Chemicals, Equipment & More
Free Shipping & One-Day Delivery!
www.intheswim.com/

Please immediately remove the advertisement and confirm your compliance with this request.

We take violations of our affiliate agreement very seriously and will fully enforce our rights
under that agreement, which may include termination from the program and forfeiture of unpaid
commissions.

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
This message was sent by one of
your Merchant Partners, In The Swim Pool Supplies,
at www.shareasale.com.

This is not a mass mailing, but a message
directed only to you.

If you do not wish to receive email from this Merchant,
please remove yourself from their Affiliate Program.

-shareasale.com

ShareASale can be contacted at shareasale@shareasale.com
15 W. Hubbard St. STE 500 Chicago, IL 60654
(312) 321-0487
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
Your Affiliate ID: 606880

| | |
|---|---|
| **From:** | Shoes.com Affiliate Compliance <lduff@brownshoe.com> |
| **To:** | linkshare@wickfire.com <linkshare@wickfire.com>;linkshare@wickfire.com <linkshare@wickfire.com> |
| **Sent:** | 12/17/2013 11:23:21 AM |
| **Subject:** | Violation of Our Paid Search Policy |

We have found a PPC advertisement of yours that violates our published PPC policy.

The details of the advertisement follow:


Ad Details:

Collected: Dec. 16, 2013, 4:10 p.m.
Engine: Google
Keyword: lifestride
Ad:
Title: 33% off LifeStride Coupon - thecoupon.co
Text: Get 33% Off Life Stride w/ Coupons & Deals at TheCoupon.Co.
Display URL: www.thecoupon.co/lifestride
Destination URL: http://thecoupon.co/


Please immediately remove the advertisement and confirm your compliance with this request.

We take violations of our affiliate agreement very seriously and will fully enforce our rights under that agreement, which may include termination from the program and forfeiture of unpaid commissions.

| | |
|---|---|
| **From:** | s4a@bluecherrygroup.com |
| **To:** | affiliates@wickfire.com <affiliates@wickfire.com> |
| **Sent:** | 12/6/2013 9:54:37 AM |
| **Subject:** | Swimsuits For All PPC Trademark Violation |

A message from one of your merchants: SwimsuitsForAll.com

Dear SAS WICKFIRE LLC (606880),

Thank you for your hard work and efforts on behalf of the SwimsuitsForAll�s affiliate
program. At this time, the new SwimsuitsForAll program terms prohibit all forms of trademark
bidding, including trademark plus bidding. Our reports show that 'AFFID 606880' is bidding on
SwimsuitsForAll�s trademarked term. Please take down these ads and add the appropriate terms
as negative keywords.

Date: Dec. 6, 2013, 9:27 a.m.
Engine: Google Mobile
Title: swimsuitsforall.com - Swimsuits For All�
Text: Extra 20% Off At Our Black Friday Sale! Free Shipping On All Orders.
Display URL: www.swimsuitsforall.com/
Keyword: swimsuitsforall.com
Ad Link: http://www.shareasale.com/r.cfm?u=606880&b=32631&m=7334&afftrack=

If you have any questions, please feel free to contact us at anelkenbaum@bluecherrygroup.com

Thank you,
Swimsuits For All Affiliate Team

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
This message was sent by one of
your Merchant Partners, SwimsuitsForAll.com,
at www.shareasale.com.

This is not a mass mailing, but a message
directed only to you.

If you do not wish to receive email from this Merchant,
please remove yourself from their Affiliate Program.

-shareasale.com

ShareASale can be contacted at shareasale@shareasale.com
15 W. Hubbard St. STE 500 Chicago, IL 60654
(312) 321-0487
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
Your Affiliate ID: 606880

# Sealed
# Exhibit A-42

Sealed
Exhibit A-43

Sealed
Exhibit A-44